# Exhibit B

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| | *CUSTOMERS WILL RECEIVE SEPARATE NOTICE WITH CURE AMOUNT | | | | |
| | *EMPLOYEES WILL RECEIVE SEPARATE NOTICE WITH CURE AMOUNT | | | | |
| 1 | 7062001 CANADA LTD. AND/OR 5568529 MANITOBA LTD. (DBA WINNIPEG MOTOR EXPRESS) | 1180 FIFE STREET WINNIPEG, MB R2X 2N6 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 11/30/2010 | $0.00 |
| 2 | A. DUIE PYLE, INC. | 650 WESTTOWN ROAD FAX: 610-350-0410; EMAIL: CONTRACTS@ADUIEPYLE.COM WEST CHESTER, PA 19381 | LOGISTICS LTL CONTRACT | 7/14/2021 | $36,664.58 |
| 3 | A.M. LOGGING, LLC | 4873 PENNS VALLEY ROAD SPRING MILLS, PA 16875 | SUPPLY AGREEMENT | 4/27/2015 | $43,228.98 |
| 4 | AAA COOPER TRANSPORTATION | 1751 KINSEY ROAD DOTHAN, AL 36303 | LOGISTICS PRICING AGREEMENT | | $12,988.63 |
| 5 | ABM JANITORIAL SERVICES | 2360 W. DOROTHY LANE SUITE 208 DAYTON, OH 45439 | JANITORIAL SERVICES AGREEMENT | 1/12/2016 | $12,083.61 |
| 6 | ACCURATE LOGGING | 153 AIKENS ROAD CREEKSIDE, PA 15732 | SUPPLY AGREEMENT | 3/30/2015 | $4,180.66 |
| 7 | ADELMAN TRAVEL SYSTEMS, INC. D/B/A ADELMAN TRAVEL GROUP | 6980 NORTH PORT WASHINGTON ROAD PHONE: 414-352-7600; EMAIL: ADELMAN@ADELMANTRAVEL.COM MILWAUKEE, WI 53217 | SERVICES AGREEMENT FOR TRAVEL SERVICES | 9/30/2020 | $0.00 |
| 8 | ADVANCED SOFTWARE CONCEPTS (US), INC. | 616 CORPORATE WAY SUITE 2-3284 VALLEY COTTAGE, NY 10989 | SOFTWARE SUBSCRIPTION AND SERVICES AGREEMENT | 12/31/2020 | $0.00 |
| 9 | ADVANTAGE RESOURCE GROUP | 1600 VALLEY VIEW BLVD ALTOONA, PA 16602 | RECRUITING SERVICES | | $0.00 |
| 10 | AIR PRODUCTS AND CHEMICALS, INC. | 7201 HAMILTON BOULEVARD ALLENTOWN, PA 18195-1501 | SUPPLY AGREEMENT | 6/30/2007 | TO BE RESOLVED PRIOR TO CLOSING |
| 11 | AIR PRODUCTS AND CHEMICALS, INC. | 7201 HAMILTON BOULEVARD ALLENTOWN, PA 18195-1501 | SUPPLY AGREEMENT | 7/31/2004 | TO BE RESOLVED PRIOR TO CLOSING |
| 12 | AJI - ANNE JOYCE, INC. | 25736 W. LAKEVIEW AVE. WAUCONDA, IL 60084 | RECRUITING SERVICES | | $0.00 |
| 13 | ALK TECHNOLOGIES, INC. | 1 INDEPENDENCE WAY SUITE 400 PRINCETON, NJ 08540 | SOFTWARE LICENSE AND SUPPORT SERVICES CONTRACT | 5/21/2018 | $0.00 |
| 14 | ALL FREIGHT SYSTEMS, INC. | 1134 SOUTH 12TH STREET KANSAS CITY, KS 66105 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 5/17/2012 | $0.00 |
| 15 | ALLEN DISTRIBUTION | 670 ALLEN ROAD EMAIL: RHEISMAN@ALLENDISTRIBUTION.COM CARLISLE, PA 17015 | WAREHOUSE SPACE AND SERVICES AGREEMENT | 9/30/2019 | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 16 | ALLEN L. BARKMAN LOGGING | 716 SOUTH MILK AND WATER ROAD EVERETT, PA 15537 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 17 | ALLIED EXPRESS | 6652 OLIVE BRANCH ROAD OREGONIA, OH 45054 | FREIGHT | | $0.00 |
| 18 | ALL-LIFT SERVICES, INC | 2146 WEST PERSHING ST ATTN: MATT SAGORAC FAX: 920-738-0887; EMAIL: MSAGORAC@ALL-LIFTSYSTEMS.COM APPLETON, WI 54914 | SERVICE AGREEMENTS | 2/28/2019 | $25,075.21 |
| 19 | ALLY | PAYMENT PROCESSING CENTER PO BOX 78234 PHOENIX, AZ 85062-8234 | RETAIL INSTALLMENT CONTRACT VIN 1GC2KUEG6GZ395906 | 3/2/2022 | TO BE RESOLVED PRIOR TO CLOSING |
| 20 | AMERICAN GREEN CONSULTING GROUP, LLC | 8276 SPINNAKER BAY DRIVE WINDSOR, CO 80528 | FSC SUPPORT SERVICES | 4/5/2017 | $0.00 |
| 21 | ANDREW MILLER | 641 HORSE TRACK ROAD BERLIN, PA 15530 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 22 | AON PREMIUM FINANCE, LLC | 200 E. RANDOLPH STREET PHONE: 312-381-4628 CHICAGO, IL 60601 | INSURANCE CONTRACTS | 6/30/2018 | $1,375.00 |
| 23 | APPLETON COATED LLC | 569 CARTER COURT KIMBERLY, WI 54136 | ASSET TRANSFER AGREEMENT (LANDLORD'S CONSENT TO ASSIGNMENT OF LEASE UNDER ASSET TRANSFER AGREEMENT) | | $0.00 |
| 24 | APPLETON COATED LLC | 540 PROSPECT ST COMBINED LOCKS, WI 54113 | INDEMNIFICATION AGREEMENTS | | $0.00 |
| 25 | APPLETON COATED LLC | 569 CARTER COURT KIMBERLY, WI 54136 | ASSET TRANSFER AGREEMENT | | $0.00 |
| 26 | APPLETON COATED LLC | 540 PROSPECT ST COMBINED LOCKS, WI 54113 | INDEMNIFICATION AGREEMENTS | | $0.00 |
| 27 | APPLETON COATED LLC | 569 CARTER COURT KIMBERLY, WI 54136 | TRADEMARK LICENSING AGREEMENT | | $0.00 |
| 28 | APPLETON COATED LLC | 569 CARTER COURT KIMBERLY, WI 54136 | TECHNOLOGY LICENSING AGREEMENT | | $0.00 |
| 29 | APPLETON COATED LLC | 540 PROSPECT STREET COMBINED LOCKS, WI 54136 | SUPPLY AGREEMENT | 12/31/2012 | $0.00 |
| 30 | APPLETON COATED PAPERS HOLDINGS INC. | 569 CARTER COURT KIMBERLY, WI 54136 | TECHNOLOGY LICENSING AGREEMENT | | $0.00 |
| 31 | APPLETON PAPERS CANADA LTD. | 550 BRAIDWOOD AVENUE PETERBOROUGH, ON K9J 6Z2 | TRADEMARK LICENSING AGREEMENT | | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 32 | APPLIED INDUSTRIAL TECHNOLOGIES, INC. | 2606 SEIFERTH ROAD<br>EMAIL: KMMILLER@APPLIED.COM<br>MADISON, WI 53716 | SUPPLY AGREEMENT | 4/13/2017 | $373,825.55 |
| 33 | ARGENT TRUST COMPANY | 1100 ABERNATHY ROAD<br>500 NORTHPARK<br>SUITE 550<br>ATLANTA, GA 30328 | KSOP SERVICES AGREEMENT | | $17,683.32 |
| 34 | ARJO WIGGINS APPLETON (BERMUDA) LIMITED | ST. CLEMENT HOUSE<br>ALENCON LINK<br>FAX: 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-796075<br>BASINGSTOKE, HAMPSHIRE RG21 | COLLATERAL ASSIGNMENT AGREEMENT RELATED TO ENVIRONMENTAL LIABILITY | | $0.00 |
| 35 | ARJO WIGGINS APPLETON HOLDINGS LIMITED | ST. CLEMENT HOUSE<br>ALENCON LLINK<br>BASINGSTOKE, HAMPSHIRE RG21 7SB | TRADEMARK LICENSING AGREEMENT | | $0.00 |
| 36 | ARJO WIGGINS APPLETON P.L.C. | ST. CLEMENT HOUSE<br>ALENCON LINK<br>FAX: 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-796075<br>BASINGSTOKE, HAMPSHIRE RG21 | FINANCE | | $0.00 |
| 37 | ARJO WIGGINS APPLETON P.L.C. | ST. CLEMENT HOUSE<br>ALENCON LINK<br>FAX: 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-796075<br>BASINGSTOKE, HAMPSHIRE RG21 | SECURITY AGREEMENT RELATED TO ENVIRONMENTAL LIABILITY | | $0.00 |
| 38 | ARJO WIGGINS APPLETON P.L.C. | ST. CLEMENT HOUSE<br>ALENCON LINK<br>FAX: 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-796075<br>BASINGSTOKE, HAMPSHIRE RG21 | INDEMNIFICATION AGREEMENTS | | $0.00 |
| 39 | ARJO WIGGINS NORTH AMERICA INVESTMENTS LTD. | ST. CLEMENT HOUSE<br>ALENCON LINK<br>FAX: 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-796075<br>BASINGSTOKE, HAMPSHIRE RG21 | ASSET ACQUISITION AGREEMENT | | $0.00 |
| 40 | ARNOLD TRANSPORTATION SERVICES | 4410 INDUSTRIAL PARK ROAD<br>CAMP HILL, PA 17011 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 7/1/2003 | $0.00 |
| 41 | AT&T | PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | INFORMATION TECHNOLOGY | | $3,105.46 |
| 42 | AT&T | PO BOX 5080<br>CAROL STREAM, IL 60197-5080 | INFORMATION TECHNOLOGY | | $5,228.97 |
| 43 | AT&T | PO BOX 5011<br>CAROL STREAM, IL 60197-5011 | INFORMATION TECHNOLOGY | | $69.12 |
| 44 | AT&T | PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | TELECOMMUNICATIONS EQUIPMENT AND SERVICES CONTRACT | | $0.00 |
| 45 | ATLANTIC CONTAINER LINE | 50 CARDINAL DRIVE<br>ROBERT MCGEE, PRICING ANALYST<br>WESTFIELD, NJ 07090, NJ 07090 | FREIGHT | 1/31/2018 | $0.00 |
| 46 | AUTOMATED RECORDS MANAGEMENT SYSTEMS, INC. | 1850 ENTERPRISE DRIVE<br>DE PERE, WI 54115 | INFORMATION MANAGEMENT SERVICES AGREEMENT | 3/28/2020 | $321.37 |
| 47 | AXIOM GROUP, LLC (DBA AXIOM EPM) | 10260 SW GREENBURG ROAD<br>SUITE 710<br>PORTLAND, OR 97223 | SOFTWARE LICENSE AND SUPPORT AGREEMENT | | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|
| 48  B D TRANSPORTATION INC. | 9590 LOONEY ROAD<br>PIQUA, OH 45356 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 11/29/2013 | $0.00 |
| 49  B&S LOGGING, LLC | 5272 COLD SPRINGS ROAD<br>HUNTINGDON, PA 16652 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 50  B.A.T INDUSTRIES LIMITED | WESTMINSTER HOUSE<br>7 MILLBANK<br>LONDON, SW1P 3JE UK | ASSET ACQUISITION AGREEMENT |  | $0.00 |
| 51  B.A.T INDUSTRIES P.L.C. | 425 LEXINGTON AVENUE<br>PHONE: 212-455-3595; FAX: 212-455-2502<br>NEW YORK, NY 10017 | SETTLEMENT AGREEMENT REGARDING ENVIRONMENTAL LIABLITY |  | $0.00 |
| 52  B.A.T INDUSTRIES P.L.C. | 425 LEXINGTON AVENUE<br>NEW YORK, NY 10017-3954 | SETTLEMENT AGREEMENT REGARDING ENVIRONMENTAL LIABLITY - SUBSEQUENT ALLOCATION ARBITRATION |  | $0.00 |
| 53  B.A.T INDUSTRIES, P.L.C. | GLOBE HOUSE<br>4 TEMPLE PLACE<br>PHONE: 44-0-20-7845-1511<br>LONDON, ENGLAND WC2R 2PG | FUNDING AGREEMENT REGARDING ENVIRONMENTAL LIABILITY |  | $0.00 |
| 54  BADGER FEDERAL SERVICES, INC. | 2701 S. OAKWOOD ROAD<br>PO BOX 3083<br>FAX: 920-426-6404; EMAIL: SMDOUGHERTY.NOE@BADGERFEDERAL.COM<br>OSHKOSH, WI 54903-3083 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 1/21/2019 | $79,030.80 |
| 55  BAH EXPRESS INC. | 4424 THURMAN ROAD<br>FAX: 404-608-0555; EMAIL: MIKE@BAHEXPRESS.COM<br>CONLEY, GA 30288 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/14/2021 | $0.00 |
| 56  BARRY PRICE LOGGING | 8851 CHANEYSVILLE ROAD<br>CLEARVILLE, PA 15535 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 57  BASF CORPORATION | 11501 STEELE CREEK RD<br>CHARLOTTE, NC 28273 | VENDOR AGREEMENTS | 12/31/2018 | $312,924.84 |
| 58  BAY & BAY TRANSFER CO. | 3686 140TH ST EAST<br>PO BOX 510<br>ROSEMOUNT, MN 55068 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 3/19/2010 | $0.00 |
| 59  BEACH ENTERPRISES, INC. | W2233 KELLER ROAD<br>FOREST JUNCTION, WI 54123 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 3/19/2010 | $0.00 |
| 60  BEKAERT CORPORATION | 1395 SOUTH MARIETTA PARKWAY<br>BUILDING 700<br>SUITE 708<br>MARIETTA, GA 30067 | SERVICE AGREEMENT | 11/1/2018 | $3,784.95 |
| 61  BENTON | 1045 S RIVER INDUSTRIAL BLVD<br>ATLANTA, GA 30315 | LOGISTICS PRICING AGREEMENT |  | $0.00 |
| 62  BIG VALLEY HARDWOODS | 9477 FRONT MOUNTAIN ROAD<br>ALLENSVILLE, PA 17002 | SUPPLY AGREEMENT | 3/30/2015 | $1,096.80 |
| 63  BINGAMAN & SON LUMBER, INC. (DBA WBL HARDWOODS) | 871 ALVERDA ROAD<br>PO BOX 66<br>NICKTOWN, PA 15762 | SUPPLY AGREEMENT | 1/6/2017 | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 64 | BISON TRANSPORT | 1001 SHERWIN ROAD<br>WINNIPEG, MANITOBA R3H 0T8 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 4/11/2011 | $0.00 |
| 65 | BLACKBERRY CORPORATION | 3001 BISHOP DRIVE<br>SUITE 400<br>SAN RAMON, CA 94853 | TELECOMMUNICATIONS EQUIPMENT AND SUPPORT CONTRACT | 9/30/2019 | $35,810.00 |
| 66 | BLUE CROSS BLUE SHEILD DBA ANTHEM BLUE CROSS BLUE SHIELD ASA | 6740 NORTH HIGH STREET<br>WORTHINGTON, OH 43085 | BENEFITS CONTRACTS | | $0.00 |
| 67 | BLUE TRIANGLE HARDWOODS, LLC | 156 INDUSTRIAL BLVD.<br>EVERETT, PA 15537 | SUPPLY AGREEMENT | 3/30/2015 | $13,288.58 |
| 68 | BMO HARRIS BANK N.A. | GAM ACCTG DEPT<br>LOCKBOX 010616<br>BIN 88616<br>MILWAUKEE, WI 53288-0616 | SERVICES AGREEMENT FOR ADMINISTERING FSA ACCOUNTS | 12/31/2014 | $0.00 |
| 69 | BOYER LOGGING, INC. | 387 SUNKEN LANE VALLEY ROAD<br>RURAL VALLEY, PA 16429 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 70 | BRIAN GALLAHER | 8300 TYRONE PIKE<br>IRVONA, PA 16656 | SUPPLY AGREEMENT | 11/27/2016 | $0.00 |
| 71 | BRODE LUMBER INC. | 20188 LITTLE VALLEY ROAD<br>SAXTON, PA 16678 | SUPPLY AGREEMENT | 3/30/2015 | $5,908.06 |
| 72 | BROOKSIDE LUMBER | 12973 SAWMILL ROAD<br>ALLENSVILLE, PA 17702 | SUPPLY AGREEMENT | 3/30/2015 | $5,412.49 |
| 73 | BROWN TRUCKING COMPANY | 6908 CHAPMAN ROAD<br>LITHONIA, GA 30058 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 10/9/2009 | $0.00 |
| 74 | BROWNLEE LUMBER COMPANY | 2652 HAZEN RICHARDSVILLE ROAD<br>BROOKVILLE, PA 15825 | SUPPLY AGREEMENT | 3/31/2016 | $0.00 |
| 75 | BROWNLEE LUMBER, INC. | 2652 HAZEN RICHARDSVILLE ROAD<br>BROOKVILLE, PA  15825 | VENDOR AGREEMENTS | | $0.00 |
| 76 | BRUMBAUGH LUMBER, LLC | 16460 CROGHAN PIKE<br>SHIRLEYSBURG, PA 17260 | SUPPLY AGREEMENT | 4/27/2015 | $0.00 |
| 77 | BURD BROTHERS INC. | 4005 BORMAN DRIVE<br>FAX: 513-735-1475; EMAIL: KYLE@BURDBROTHERS.COM<br>BATAVIA, OH 45103 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 1/21/2019 | $48,516.92 |
| 78 | BURD BROTHERS INC. | 4005 BORMAN DRIVE<br>FAX: 513-735-1475; EMAIL: KYLE@BURDBROTHERS.COM<br>BATAVIA, OH 45103 | LOGISTICS LESS-THAN-TRUCKLOAD TRANSPORT AGREEMENT | 1/21/2019 | $0.00 |
| 79 | BURGMEIER'S HAULING, INC. | POST OFFICE BOX 929<br>R.D. 1<br>BOX 938<br>ALTOONA, PA 16601 | WASTE DISPOSAL AND TRANSPORT AGREEMENT | 5/21/2016 | $41,063.97 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 80 | BURKET HARDWOODS | 272 BURKET HOLLOW ROAD<br>EAST FREEDOM, PA 16637 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 81 | C&C SMITH LUMBER COMPANY, INC. | 197 TOWER ROAD<br>SUMMERHILL, PA 15958 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 82 | C.E. CLARK & SONS | 220 PENSACOLA ROAD<br>EVERETT, PA 15537 | SUPPLY AGREEMENT | 3/30/2015 | $896.00 |
| 83 | CAMERON LUMBER, LLP | 2769 CAMERON'S ROAD<br>HOMER CITY, PA 15748 | SUPPLY AGREEMENT | 4/27/2015 | $26,459.65 |
| 84 | CANEXUS U.S. INC. | CHEMTRADE ELECTROCHEM US INC.<br>P.O. BOX 733840<br>DALLAS, TX 75373-3840 | SUPPLY AGREEMENT | 12/31/2018 | $236.43 |
| 85 | CARE-PLUS DENTAL PLANS, INC. | 3333 N. MAYFAIR ROAD<br>SUITE 311<br>WAUWATOSA, WI 53222 | CONTRACT FOR GROUP DENTAL INSURANCE | 6/30/2016 | $358.43 |
| 86 | CARE-PLUS DENTAL PLANS, INC. | 3333 N. MAYFAIR ROAD<br>SUITE 311<br>WAUWATOSA, WI 53222 | CONTRACT FOR GROUP DENTAL INSURANCE | 12/31/2017 | $0.00 |
| 87 | CARLSON LOGISTICS INC. | 859 F STREET #110<br>WEST SACRAMENTO, CA 95691 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 10/4/2010 | $0.00 |
| 88 | CASEY D. WEICHT | 1157 N. MILK & WATER ROAD<br>EVERETT, PA 15537 | SUPPLY AGREEMENT | 3/30/2015 | $2,169.89 |
| 89 | CATERPILLAR FINANCIAL SERVICES | PO BOX 13834<br>NEWARK, NJ 07188-0834 | 2016 LEASE; CAT BOOM LIFT; [33774] | | $0.00 |
| 90 | CDI TECHNOLOGY LLC | 400 E. 22ND STREET<br>LOMBARD, IL 60148 | SOFTWARE LICENSE AND SUPPORT AGREEMENT | | $0.00 |
| 91 | CDW DIRECT, LLC | 200 N. MILWAUKEE AVE.<br>VERNON HILLS, IL 60061 | SOFTWARE LICENSE AND SUPPORT AGREEMENT | 8/8/2016 | $131,228.16 |
| 92 | CENTRAL PENNSYLVANIA | 425 STEEL WAY<br>ATTN: THOMY EMBLY<br>EMAIL: THOMY@CENTRALPENNTRANS.COM<br>LANCASTER, PA 17601 | FREIGHT | 2/9/2021 | $30,702.40 |
| 93 | CERTENT | PO BOX 398688<br>SAN FRANCISCO, CA 94139-8688 US | FINANCE | | $0.00 |
| 94 | CESSNA BROS SAWMILL | 150 CESSNA SAWMILL ROAD<br>CLEARVILLE, PA 15535 | SUPPLY AGREEMENT | 3/30/2015 | $1,036.44 |
| 95 | CFS LOGGING AND EXCAVATING, LLC | 99 7TH ST<br>TYRONE, PA 16686-1306 | VENDOR AGREEMENTS | | $2,120.36 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 96 | CHESTNUT RIDGE TIMBER SERVICE, LLC | 147 LEPRECHAUN LANE NEW PARIS, PA 15554 | SUPPLY AGREEMENT | 10/22/2015 | $3,857.09 |
| 97 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | P.O. BOX 15111 WILMINGTON, DE 19850 | BUSINESS TRAVEL INSURANCE | 3/31/2018 | $0.00 |
| 98 | CINTAS | W6483 DESIGN DR - UNIT B GREENVILLE, WI 54942 US | SERVICE AGREEMENTS | | $0.00 |
| 99 | CINTAS | PO BOX 630910 CINCINNATI, OH 45263-0910 | SERVICE AGREEMENTS | 10/15/2020 | $0.00 |
| 100 | CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 742927 LOS ANGELES, CA 90074-2927 | EQUIPMENT LEASE | 9/2/2017 | $2,953.67 |
| 101 | CITIBANK EUROPE PLC | 1 NORTH WALL QUAY DUBLIN, 0 IRELAND | ACCOUNT RECEIVABLE PURCHASE AGREEMENT | | $0.00 |
| 102 | CITIBANK EUROPE PLC | 1 NORTH WALL QUAY DUBLIN, IRELAND | TRIPARTITE LIEN RELSEASE AND ASSIGNMENT OF PROCEEDS AGREEMENT | | $0.00 |
| 103 | CITY OF WEST CARROLTON, OH | 300 E. CENTRAL AVENUE WEST CARROLLTON, OH  45449 | INDEMNIFICATION AGREEMENTS | 5/30/2014 | $0.00 |
| 104 | CLARK REAM LUMBER | 221 SALEM AVENUE SOMERSET, PA 15501 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 105 | CLAYTON WEAVER TRUCKING LLC | 3069 LELIA LANE FAIRFIELD, OH 45014 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 9/26/2011 | $0.00 |
| 106 | CLINGERMAN, INC. | 8 KARNS AVENUE EVERETT, PA 15537 | SUPPLY AGREEMENT | 1/11/2017 | $0.00 |
| 107 | COGNIZANT TECHNOLOGY SOLUTIONS | 24721 NETWORK PL CHICAGO, IL 60673-1247 | IT SUPPORT SERVICES | 1/31/2020 | $313,315.00 |
| 108 | COMBINED RESOURCES, INC. | 1750 W. FULLERTON AVENUE ADDISON, IL 60101 | VENDOR AGREEMENTS | 12/31/2016 | $0.00 |
| 109 | COMMON COUNTRY ENTERPRISES, LLC. | 8300 TYRONE PIKE IRVONA, PA  16656 | VENDOR AGREEMENTS | 3/30/2015 | $0.00 |
| 110 | COMMONWEALTH WAREHOUSE | 11013 KENWOOD ROAD FAX: 513-791-0880; EMAIL: BLCOLLINS@COMMONWEALTHINC.COM CINCINNATI, OH 45242 | WAREHOUSE SPACE AND SERVICES AGREEMENT | | $0.00 |
| 111 | COMMONWEALTH WAREHOUSE INC. | 11013 KENWOOD ROAD FAX: 513-791-0880; EMAIL: BLCOLLINS@COMMONWEALTHINC.COM CINCINNATI, OH 45242 | WAREHOUSE SPACE AND SERVICES AGREEMENT - Kansas City | 1/31/2019 | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 112 | COMMONWEALTH WAREHOUSE INC. | 11013 KENWOOD ROAD FAX: 513-791-0880; EMAIL: BLCOLLINS@COMMONWEALTHINC.COM CINCINNATI, OH 45242 | WAREHOUSE SPACE AND SERVICES AGREEMENT - Ohio | 1/31/2019 | $0.00 |
| 113 | CONCUR TECHNOLOGIES, INC. | 18400 N.E. UNION HILL ROAD REDMOND, WA 98052 | SERVICES AGREEMENT FOR BUSINESS EXPENSE REPORTING | 6/24/2010 | $94.56 |
| 114 | CONTINENTAL PAPER GRADING CO. | 1623 S LUMBER ST CHICAGO, IL 60616 | VENDOR AGREEMENTS | 12/31/2014 | $0.00 |
| 115 | CONTRACT TRANSPORT SERVICES, LLC | 1634 COFRIN DRIVE PO BOX 8235 GREEN BAY, WI 54308 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/7/2021 | $27,830.50 |
| 116 | CON-WAY FREIGHT INC. | P.O. BOX 2850 PORTLAND, OR 97208 | LOGISTICS PRICING AGREEMENT | | $0.00 |
| 117 | CORPORATE UNITED PURCHASING CONSORTIUM, INC. | 20325 CENTER RIDGE ROAD SUITE 527 ROCKY RIVER, OH 44116 | EQUIPMENT LEASE-GAS DETECTION SERVICES AND EQUIPMENT | | $0.00 |
| 118 | COVE PALLET | 211 SAWMILL LANE MARTINSBURG, PA 16662 | SUPPLY AGREEMENT | 3/30/2015 | $5,858.20 |
| 119 | COVE STAKE AND WOOD | 1434 CURRYVILLE ROAD MARTINSBURG, PA 16662 | SUPPLY AGREEMENT | 3/30/2015 | $927.18 |
| 120 | COYOTE LOGISTICS, LLC | 2545 W. DIVERSEY AVE. CHICAGO, IL 60647 | LOGISTICS DRAYAGE AGREEMENT | 3/6/2019 | $0.00 |
| 121 | CRESSLER TRUCKING INC. | 1069 SIEBERT AVENUE SHIPPENSBURG, PA 17257 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 3/10/2014 | $0.00 |
| 122 | CW KRAUSE AND SONS, LLC | 515 DAVID STREET HOUTZDALE, PA 16651 | SUPPLY AGREEMENT | 3/30/2015 | $7,046.31 |
| 123 | D&D WOOD SALES, INC. | PO BOX 100 NICKTOWN, PA 15762 | SUPPLY AGREEMENT | 3/30/2015 | $17,945.23 |
| 124 | D.M. BOWMAN, INC. | 10228 GOVERNOR LANE BLVD. FAX: 217-351-5741; EMAIL: TPLATHE@DMBOWMAN.COM WILLIAMSPORT, MD 21795 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/14/2020 | $13,975.87 |
| 125 | DAMCO LOGISTICS MALAYSIA SDN BHD | SX, 15 WAREHOUSE, LOT 67894 JALAN F26-PI, PORT KLANG FREE ZONE/KS12 FAX: 4607 5071848; EMAIL: KOKPING.WOO@DAMCO.COM JALAN, SUBANG JAYA, PULAU INDAH, SELANGOR 42920 | WAREHOUSE SPACE AND SERVICES AGREEMENT | 7/31/2019 | $0.00 |
| 126 | DATA DISTRIBUTION SERVICES INC. | 1721 SUSAN DR ARLINGTON, TX 76010 | LOGISTICS PRICING AGREEMENT | | $0.00 |
| 127 | DAVID BEEGLE | 327 ROCKHILL CHURCH ROAD CLEARVILLE, PA 15535-9802 | SUPPLY AGREEMENT | 3/30/2015 | $3,092.76 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 128 | DAVID BERKEY | 3170 MOUNTAIN ROAD<br>PO BOX 66<br>CLAYSBURG, PA 16625 | SUPPLY AGREEMENT | 11/30/2016 | $0.00 |
| 129 | DAYTON FREIGHT INC. | 1625 BERGSTROM RD<br>NEENAH, WI 54956 | LOGISTICS PRICING AGREEMENT | | $0.00 |
| 130 | DDI TRANSPORTATION | 10235 TIMBER RIDGE DRIVE<br>ASHLAND, VA 23005 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 12/17/2014 | $0.00 |
| 131 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 8001 BIRCHWOOD COURT<br>P.O. BOX 2000<br>JOHNSTON, IA 50131-0020 | 2014 LEASE; CAT FORKLIFT; [33067] | 12/31/2018 | $614.75 |
| 132 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL ROAD<br>PHONE: 866-355-5438; FAX: 866-287-1176<br>WAYNE, PA 19087 | EQUIPMENT LEASE AGREEMENT | 12/12/2020 | $0.00 |
| 133 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL ROAD<br>PHONE: 866-355-5438; FAX: 866-287-1176<br>WAYNE, PA 19087 | EQUIPMENT LEASE AGREEMENT | 5/1/2018 | $0.00 |
| 134 | DEBOER TRANSPORTATION, INC. | 8814 COUNTY ROAD F<br>PO BOX 145<br>FAX: 715-652-2209; EMAIL: BIDS@DEBOERTRANS.COM<br>BLENKER, WI 54415 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/28/2021 | $99,326.39 |
| 135 | DELAWARE CHARTER GUARANTEE & TRUST COMPANY | 1031 CENTRE RD STE 300<br>WILLINGTON, DE 19805 | KSOP SERVICES | | $0.00 |
| 136 | DELTA DENTAL OF WISCONSIN, INC. | 2801 HOOVER ROAD<br>PO BOX 828<br>PHONE: 715-344-6087; FAX: 715-344-9058<br>STEVENS POINT, WI 54481 | SERVICES CONTRACT FOR THIRD PARTY ADMINISTRATIVE SERVICES RELATED TO DENTAL INSURANCE BENEFITS | | $0.00 |
| 137 | DELTA DIVERSIFIED, INC. | 31320 SOLON ROAD<br>SUITE 21<br>SOLON, OH 44139 | RECRUITING SERVICES | | $0.00 |
| 138 | DENNIS A. CLAAR | 421 SHOWALTER ROAD<br>EAST FREEDOM, PA 16637 | SUPPLY AGREEMENT | 3/30/2015 | $11,918.06 |
| 139 | DENOCHICK LOGGING AND CLEARING | 361 CEMETERY ROAD<br>MORRISDALE, PA 16858 | SUPPLY AGREEMENT | 8/13/2015 | $0.00 |
| 140 | DEPENDABLE HIGHWAY EXPRESS | 255 E. OLYMPIC BLVD.<br>LOS ANGELES, CA 90023 | LOGISTICS PRICING AGREEMENT | | $39,919.19 |
| 141 | DEREK MICHAEL HILLEGASS | 506 HARRISON ROAD<br>SCHELLSBURG, PA 15559 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 142 | DIRECTOR OF DEVELOPMENT OF THE STATE OF OHIO, DEPARTMENT OF DEVELOPMENT, ECONOMIC DEVELOPMENT FINANCE DIVISION | P.O. BOX 1001<br>77 SOUTH HIGH STREET, 28TH FLOOR<br>PHONE: 614-466-5420; FAX: 614-644-1789<br>COLUMBUS, OH 43216-1001 | LOAN AND SECURITY AGREEMENT | | $0.00 |
| 143 | DOMTAR A.W. LLC | 395 BLVD DE MASONNEUVE WEST<br>FAX: 514-848-6850; EMAIL:<br>RAZVAN.THEODORU@DOMTAR.COM<br>MONTREAL, QC H3A 1L6 | BASE STOCK SUPPLY AGREEMENT | 2/21/2027 | $4,660,353.78 PLUS PER DIEM INTEREST |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 144 | DON BROWN LOGGING | 130 UNION ROAD<br>PORTAGE, PA 15946 | SUPPLY AGREEMENT | 4/27/2015 | $0.00 |
| 145 | DUSTIN FULTZ | 77 ANDERSON ROAD<br>LEWISTON, PA 17044 | SUPPLY AGREEMENT | 1/28/2017 | $2,489.76 |
| 146 | DWANE BARKMAN | 175 CHERRY LANE<br>CLEARVILLE, PA 15535 | SUPPLY AGREEMENT | 3/30/2015 | $3,905.95 |
| 147 | DYNAMIC TRANSIT CO. | 2530 ROCK ROAD<br>FAX: 618-876-7987; EMAIL:<br>MMCMAHILL@DYNAMICTRANSIT.COM<br>GRANITE CITY, IL 62040 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/28/2021 | $2,700.88 |
| 148 | E&E LOGGING & SONS | 6721 ADMIRAL PERRY HIGHWAY<br>LORETTO, PA 15940 | SUPPLY AGREEMENT | 3/30/2015 | $6,544.37 |
| 149 | E.F. SMITH | 201 COVE LANE ROAD<br>ATTN: JEAN CLAYCOMB<br>FAX: 814-224-5617; EMAIL: EFSI@EMBARQMAIL.COM<br>ROARING SPRING, PA  16673 | FREIGHT | 2/28/2021 | $19,316.60 |
| 150 | E.F. SMITH, INC. | PO BOX 73<br>ROARING SPRING, PA 16673 | REAL ESTATE LEASES | 5/19/2017 | $0.00 |
| 151 | EATON CORPORATION | PO BOX 93531<br>CHICAGO, IL 60673-3531 | SERVICE AGREEMENTS | | $0.00 |
| 152 | EBY SAWMILL | 2319 BEANS COVE<br>CLEARVILLE, PA 15535 | SUPPLY AGREEMENT | 3/30/2015 | $3,697.39 |
| 153 | ECKO PRODUCTS GROUP LLC | 740 S. MILLIKEN AVE.<br>SUITE A, B & C<br>FAX: 909-443-5059; EMAIL: EMARTINEZ@ECKOPG.COM<br>ONTARIO, CA 91761 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 8/18/2021 | $0.00 |
| 154 | ECKO PRODUCTS GROUP, LLC | 740 MILLIKEN AVENUE<br>FAX: 909-628-5678; EMAIL: CHIVELY@ECKOPG.COM<br>ONTARIO, CA 91761 | WAREHOUSE SPACE AND SERVICES AGREEMENT | 12/31/2019 | $0.00 |
| 155 | EDCI | N779 COMMUNICATION DR.<br>APPLETON, WI 54915 | IT MAINTENANCE CONTRACT | 4/27/2012 | $0.00 |
| 156 | EDCI | PO BOX 963<br>APPLETON, WI 54912-0963 | INFORMATION TECHNOLOGY | 4/27/2018 | $0.00 |
| 157 | E-FORESTRY, LLC | 115 LAUREL HILL DRIVE<br>PHILIPSBURG, PA 16866 | SUPPLY AGREEMENT | 7/16/2015 | $0.00 |
| 158 | EKG ENTERPRISE, LLC | 11923 W. 131ST TER<br>OVERLAND PARK, KS 66213 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 5/22/2021 | $86,245.31 |
| 159 | EPES TRANSPORT SYSTEM, INC. | 3400 EDGEFIELD COURT<br>GREENSBORO, NC 27409 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 5/3/2016 | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 160 | ESTES EXPRESS LINES | P.O. BOX 25612 RICHMOND, VA 23260-5612 | LOGISTICS PRICING AGREEMENT | | $0.00 |
| 161 | EXCLUSIVE USE EXPRESS LTD. | 1386 PARTNERSHIP DRIVE GREEN BAY, WI 54304 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 3/31/2015 | $2,400.00 |
| 162 | EXPERIS US, INC. | 100 MANPOWER PLACE MILWAUKEE, WI 53212 | RECRUITING SERVICES | | $0.00 |
| 163 | EXTEND HEALTH, INC. (NOW KNOWN AS TOWERS WATSON DELAWARE INC.)(PER #696) | 2929 CAMPUS DRIVE SUITE 400 PHONE: 650-292-7704; EMAIL: JMURAD@TOWERSWATSON.COM SAN MATEO, CA 94403 | SERVICES AGREEMENT FOR ADMINISTERING GROUP HEALTH AND DENTAL BENEFITS | 8/14/2014 | $17,400.57 |
| 164 | EXXONMOBILE CHEMICAL COMPANY, A DIVISION OF EXXON MOBIL CORPORATION | 13501 KATY FREEWAY HOUSTON, TX 77079-1398 | SUPPLY AGREEMENT | 7/31/2012 | $0.00 |
| 165 | FEPCO TRUCKING, INC. | 3458 MORELAND AVE SE PO BOX 447 CONLEY, GA 30287 | FREIGHT | 12/12/2019 | $0.00 |
| 166 | FERGUSON ENTERPRISES, INC. | 2300 NORTH SANDRA STREET APPLETON, WI 54911 | SUPPLY AGREEMENT | 1/31/2017 | $17,466.76 |
| 167 | FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA FAX: 513-534-0875 CINCINNATI, OH 45263 | FINANCE | 6/26/2018 | $0.00 |
| 168 | FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA FAX: 513-534-0875 CINCINNATI, OH 45263 | INTEREST RATE SWAP | 6/28/2019 | $0.00 |
| 169 | FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA FAX: 513-534-0875 CINCINNATI, OH 45263 | MASTER TREASURY MANAGEMENT AGREEMENT | | $0.00 |
| 170 | FLEETMASTER EXPRESS, INC. | 1814 HOLLINS ROAD NE ROANOKE, VA 24012 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 9/13/2016 | $0.00 |
| 171 | FLEETMASTER EXPRESS, INC. | 1814 HOLLINS ROAD NE ROANOKE, VA 24012 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | | $0.00 |
| 172 | FLEX-STAFF, INC. | 800 WESTHILL BLVD APPLETON, WI 54914 | SERVICE AGREEMENT FOR RECRUITING AND STAFFING | 8/11/2014 | $0.00 |
| 173 | FLINTRIDGE LOGGING, LLC | 235 KITZMILLER ROAD BLAIRSVILLE, PA 15717 | SUPPLY AGREEMENT | 8/18/2016 | $0.00 |
| 174 | FORT JACKSON LOGGING, LLC | 8689 RT. 25 SPRING GLEN, PA 17978 | SUPPLY AGREEMENT | 5/31/2015 | $0.00 |
| 175 | F-O-R-T-U-N-E PERSONNEL CONSULTANTS OF BANGOR | 4317 RUM CAY PL SARASOTA, FL 34233 | RECRUITING SERVICES | | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 176 | FOURKITES, INC. | 150 N. MICHIGAN AVENUE SUITE 400 CHICAGO, IL 60602 | LOGISTICS SOFTWARE AND SERVICE AGREEMENT | 3/31/2020 | $0.00 |
| 177 | FOX RIVER VALLEY RAILROAD CORPORATION, AS SUCCESSOR IN INTEREST TO CHICAGO AND NORTHWESTERN TRANSPORTATION COMPANY | 200 DOUSMAN P.O. BOX 2527 GREEN BAY, WI 54306 | REAL ESTATE LEASE (LICENSE TO OPERATE SEWER LINE UNDER RAILROAD TRACKS) | | $0.00 |
| 178 | FOX RIVER VALLEY RAILROAD CORPORATION, AS SUCCESSOR IN INTEREST TO CHICAGO AND NORTHWESTERN TRANSPORTATION COMPANY | 200 DOUSMAN P.O. BOX 2527 GREEN BAY, WI 54306 | REAL ESTATE LEASE (LICENSE TO OPERATE PRIVATE CROSSING OF RAILROAD TRACKS) - East Shipping RR Crossing | | $0.00 |
| 179 | FOX RIVER VALLEY RAILROAD CORPORATION, AS SUCCESSOR IN INTEREST TO CHICAGO AND NORTHWESTERN TRANSPORTATION COMPANY | 200 DOUSMAN P.O. BOX 2527 GREEN BAY, WI 54306 | REAL ESTATE LEASE (LICENSE TO OPERATE PRIVATE CROSSING OF RAILROAD TRACKS) - Pedestrian Walkway | | $0.00 |
| 180 | FOX VALLEY & WESTERN LTD | P.O. BOX 5081 ROSEMONT, IL 60017-5081 | REAL ESTATE LEASE (LICENSE TO OPERATE PRIVATE CROSSING OF AND WALKWAYS ALONGSIDE OF RAILROAD TRACKS) | 4/26/2024 | $0.00 |
| 181 | FOX VALLEY & WESTERN LTD | P.O. BOX 5081 ROSEMONT, IL 60017-5081 | REAL ESTATE LEASE (LICENSE TO OPERATE PRIVATE CROSSING OF AND WALKWAYS ALONGSIDE OF RAILROAD TRACKS) | 8/31/1999 | $0.00 |
| 182 | FREIGHTCO DEDICATED LLC | 875 OLD ROSWELL ROAD SUITE G300 FAX: 260-478-8501; EMAIL: TBEST@FREIGHTCO.ORG ROSWELL, GA | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/28/2019 | $0.00 |
| 183 | FREY PALLET CORPORATION | 2883 MORGANTOWN ROAD SMITHFIELD, PA 15478 | SUPPLY AGREEMENT | 2/2/2016 | $0.00 |
| 184 | G&K SERVICES INC. | 800 ISBELL STREET FAX: 920-497-8498; EMAIL: MCOLBERT@GKSERVICES.COM GREEN BAY, WI 54303 | SUPPLY AGREEMENT FOR INDUSTRIAL SUPPLIES | 11/30/2012 | $922.70 |
| 185 | GARNER LUMBER, INC. | 3323 OLD MOUNTAIN ROAD PO BOX 462 JAMES CREEK , PA 16657 | SUPPLY AGREEMENT | 4/27/2015 | $4,249.98 |
| 186 | GENERAL DATA COMPANY, INC. | 4043 MCCANN ROAD CINCINNATI, OH 45245 | TECHNOLOGY LICENSING AGREEMENT | | $0.00 |
| 187 | GLEN C. BAKER | 12754 GLEN DRIVE HESSTON, PA 16647 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 188 | GRAHAM LUMBER COMPANY | 119 PEARSON LANE WILLIAMSBURG, PA 16693 | SUPPLY AGREEMENT | 8/7/2015 | $1,547.95 |
| 189 | GRAND WATER RUSH, LLC | 231 ELK LANE LOCK HAVEN, PA 17745 | SUPPLY AGREEMENT | 10/15/2015 | $0.00 |
| 190 | GRANT COUNTY MULCH, INC. | 181 MULCH DRIVE PETERSBURG, WV 26847 | SUPPLY AGREEMENT | 10/1/2015 | $0.00 |
| 191 | GRANWELL PRODUCTS, INC. | 185 FAIRFIELD AVENUE #2B EMAIL: JSHEE@GRANWELL.COM WEST CALDWELL, NJ 07006-6475 | SUPPLY AGREEMENT | 5/31/2016 | $1,701,962.46 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 192 | GUNDERSON UNIFORM & LINEN RENTAL, INC. | 41 MAIN STREET EMAIL: SF@GUNDERSONGROUP.COM MENASHA, WI 54952 | SERVICE AGREEMENT (LINEN AND LAUNDERING) | 4/14/2018 | $1,884.34 |
| 193 | GXS, INC. | PO BOX 640371 PITTSBURGH, PA 15264-0371 | SERVICES AGREEMENT | 2/28/2018 | $1,829.03 |
| 194 | H.O. WOLDING INC. | 9642 WESTERN WAY FAX: 715-824-5018; EMAIL: MWOLDING@WOLDING.COM AMHERST, WI 54406 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/7/2021 | $160,177.44 |
| 195 | HALVOR LINES INC. | 217 GRAND AVENUE FAX: 715-392-1418; EMAIL: SANDERSON@HALVORLINES.COM SUPERIOR, WI 54880 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/14/2019 | $0.00 |
| 196 | HAMBURG SUD | C/O HAMBURG SUD NORTH AMERICA 465 SOUTH STREET F 3 STE 300 MORRISTOWN, NJ 07960 | FREIGHT | 9/30/2018 | $0.00 |
| 197 | HANEY TRUCK LINES, INC. | 3710 GUN CLUB ROAD YAKIMA, WA 98901 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 8/9/2010 | $0.00 |
| 198 | HAPAG-LLOYD | C/O HAPAG-LLOYD (AMERICA) INC. 399 HOES LANE PISCATAWAY, NJ 08854 | FREIGHT | 6/30/2018 | $0.00 |
| 199 | HARRY DOTTS | 136 RICHNER ROAD OSCEOLA MILLS, PA 16666 | SUPPLY AGREEMENT | 3/30/2015 | $2,307.62 |
| 200 | HART TRANSPORTATION INC. | 944 LANE AVENUE NORTH JACKSONVILLE, FL 32254 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 12/6/2010 | $0.00 |
| 201 | HCC LIFE INSURANCE COMPANY | 225 TOWN PARK DRIVE SUITE 350 KENNESAW, GA 30144 | STOP LOSS INSURANCE POLICY | 6/30/2018 | $0.00 |
| 202 | HOCKER LOGGING | 162 ASTOR ROAD BEDFORD, PA 15522 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 203 | HOFFMAN BROTHERS LUMBER, INC. | 118 SAND VALLEY ROAD RICHFIELD, PA 17086 | SUPPLY AGREEMENT | 1/25/2017 | $0.00 |
| 204 | HONEYWELL INTERNATIONAL INC., ACTING THROUGH ITS PROCESS SOLUTIONS BUSINESS UNIT | 512 VIRGINIA DRIVE FORT WASHINGTON, PA 19034 | SOFTWARE AND EQUIPMENT AGREEMENT | 5/31/2018 | $0.00 |
| 205 | HOOSIER TRADEWINDS INC. | 1318 E. 236TH STREET ARCADIA, IN 46030 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 6/29/2012 | $0.00 |
| 206 | HORSEPOWER WOOD PRODUCTS, LLC | 19760 BLACKLOG VALLEY ROAD ORBISONIA, PA 17243 | SUPPLY AGREEMENT | 4/27/2015 | $0.00 |
| 207 | HP DISTRIBUTION LLP | 1101 SOUTH 5TH STREET KANSAS CITY, KS 66105 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 10/6/2011 | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 208 | HUMANA | FINANCE SSB 1100 EMPLOYERS BLVD GREEN BAY, WI 54344-0003 | EMPLOYEE MEDICAL BENEFITS PLAN AGREEMENT | 12/31/2018 | $0.00 |
| 209 | HUMANA | FINANCE SSB 1100 EMPLOYERS BLVD GREEN BAY, WI 54344-0003 | EMPLOYEE MEDICAL BENEFITS PLAN AGREEMENT - MEDICARE ADVANTAGE | 12/31/2018 | $0.00 |
| 210 | HYG FINANCIAL SERVICES | PO BOX 105743 ATLANTA, GA 30348-5743 | 2016 LEASE; RICO PLATFORM TRUCK; [33854] | | $0.00 |
| 211 | HYG FINANCIAL SERVICES | PO BOX 105743 ATLANTA, GA 30348-5743 | 2015 LEASE; YALE LP TRUCK; [33590] | 6/27/2017 | $0.00 |
| 212 | HYG FINANCIAL SERVICES, INC. | PO BOX 105743 ATLANTA, GA 30348-5743 | 2013 LEASE; ALLIED FORKLIFT; [33066] | 12/31/2018 | $0.00 |
| 213 | HYG FINANCIAL SERVICES, INC. | 300 E. JOHN CARPENTER FREEWAY IRVING, TX 75062-2712 | EQUIPMENT LEASE AGREEMENT - RICO | 2/27/2022 | $0.00 |
| 214 | HYG FINANCIAL SERVICES, INC. | 300 E. JOHN CARPENTER FREEWAY IRVING, TX 75062-2712 | EQUIPMENT LEASE AGREEMENT - Yale | 2/27/2022 | $0.00 |
| 215 | IBM CREDIT LLC | 7100 HIGHLANDS PARKWAY SMYRNA, GA 30082 | EQUIPMENT LEASE | 12/20/2019 | $541.51 |
| 216 | IBM CREDIT LLC | 7100 HIGHLANDS PARKWAY SMYRNA, GA 30082 | EQUIPMENT LEASE | 11/22/2018 | $0.00 |
| 217 | IBM CREDIT LLC | 7100 HIGHLANDS PARKWAY SMYRNA, GA 30082 | EQUIPMENT LEASE | 11/30/2019 | $0.00 |
| 218 | ICIMS, INC. | 90 MATAWAN ROAD MATAWAN, NJ 07747 | SERVICE CONTRACT FOR EMPLOYMENT RECRUITING PROGRAM AND RELATED SERVICES | 10/31/2018 | $0.00 |
| 219 | IMAGE INTEGRATION SYSTEMS D/B/A DOCUSPHERE | 885 COMMERCE DRIVE SUITE B PERRYSBURG, OH 43551 | INVOICE MANAGEMENT SOFTWARE MAINTENANCE SERVICES | 3/20/2015 | $0.00 |
| 220 | INDEPENDENT PRINTING COMPANY, INC. | 1801 LAWRENCE DRIVE P.O. BOX 5790 FAX: 888-336-6118; EMAIL: JBRUCE@INDEPENDENTINC.COM DE PERE, WI 54115 | WAREHOUSING AND ORDER FULFILLMENT SERVICES | 7/31/2018 | $4,982.27 |
| 221 | INDUSTRIAL ENERGY USERS-OHIO | 21 EAST STATE STREET 17TH FLOOR PHONE: 614-719-2840; EMAIL: SAM@MWNCMH.COM COLUMBUS, OH 43215-4228 | SERVICE AGREEMENT REGARDING ENERGY LOAD CURTAILMENT | 5/31/2018 | $0.00 |
| 222 | INDUSTRIAL SCIENTIFIC CORPORATION | 1001 OAKDALE ROAD PHONE: 1-800-338-3287 EXT 1811; FAX: 412-809-1813 OAKDALE, PA 15071-1500 | EQUIPMENT LEASE-GAS DETECTION SERVICES AND EQUIPMENT | 6/30/2019 | $0.00 |
| 223 | INDUSTRIAL SCIENTIFIC CORPORATION | 1001 OAKDALE ROAD PHONE: 1-800-338-3287 EXT 1811; FAX: 412-809-1813 OAKDALE, PA 15071-1500 | EQUIPMENT LEASE-GAS DETECTION SERVICES AND EQUIPMENT-SERVICE AGREEMENT | 6/30/2019 | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 224 | INDUSTRIAL TIMBER AND PULP, LLC | 262 FISHER LANE<br>NEW GALILEE, PA 16141 | SUPPLY AGREEMENT | 12/6/2016 | $0.00 |
| 225 | INFORMATION BUILDERS, INC. | TWO PENN PLAZA<br>NEW YORK, NY 10121-2898 | SOFTWARE SERVICES AGREEMENT | | $10,874.73 |
| 226 | INS (GE FANUC AUTOMATION AMERICAS, INC.) | 2500 AUSTIN DRIVE<br>CHARLOTTESVILLE, VA 22911 | SOFTWARE LICENSE AGREEMENT | | $0.00 |
| 227 | J.G.S. TRANSPORTATION INC. | 711 BUSINESS PKWY<br>CARLISLE, OH 45005 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 12/31/2008 | $0.00 |
| 228 | J.T. LAWRENCE & CO. | P.O. BOX 2859<br>CRESTED BUTTE, CO 81224-2859 | RECRUITING SERVICES | | $0.00 |
| 229 | J.W. LOGGING & FIREWOOD, INC. | 214 WERTZ ROAD<br>TYRONE, PA 16686 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 230 | JACK'S MAINTENANCE SERVICE, INC. | 730 KUEHN COURT<br>NEENAH, WI 54956 | CLEANING SERVICES AGREEMENT | 3/14/2017 | $73,087.54 |
| 231 | JAKE SWAREY | 323 WATER SREET<br>ALLENSVILLE, PA 17002 | SUPPLY AGREEMENT | 4/23/2016 | $4,994.84 |
| 232 | JAS RECRUITMENT LLC | 301 PLAINFIELD RD STE 100<br>SYRACUSE, NY 13212 | RECRUITING SERVICES | | $0.00 |
| 233 | JCB FINANCE, A PROGRAM OF BANK OF THE WEST | 475 SANSOME STREET<br>19TH FLOOR<br>SAN FRANCISCO, CA 94111 | EQUIPMENT LEASE AGREEMENT | 2/21/2022 | $0.00 |
| 234 | JEFFERIES FINANCE LLC | 520 MADISON AVENUE<br>19TH FLOOR<br>FAX: 212-284-3444; EMAIL: JFIN.ADMIN@JEFFERIES.COM<br>NEW YORK, NY 10022 | GUARANTEE AND COLLATERAL AGREEMENT | | $0.00 |
| 235 | JEFFERIES FINANCE LLC | 11100 SANTA MONICA BLVD - 12 FL<br>LOS ANGELES, CA 90025 | FINANCE | | $0.00 |
| 236 | JEFFERIES FINANCE LLC | 520 MADISON AVENUE<br>19TH FLOOR<br>FAX: 212-284-3444; EMAIL: JFIN.ADMIN@JEFFERIES.COM<br>NEW YORK, NY 10022 | CREDIT AGREEMENT | 6/26/2018 | $0.00 |
| 237 | JEFFERIES FINANCE LLC | 520 MADISON AVENUE<br>19TH FLOOR<br>FAX: 212-284-3444; EMAIL: JFIN.ADMIN@JEFFERIES.COM<br>NEW YORK, NY 10022 | INTERCREDITOR AGREEMENT | | $0.00 |
| 238 | JEFFERIES FINANCE LLC | 520 MADISON AVENUE<br>19TH FLOOR<br>FAX: 212-284-3444; EMAIL: JFIN.ADMIN@JEFFERIES.COM<br>NEW YORK, NY 10022 | TRIPARTITE LIEN RELEASE AND ASSIGNMENT OF PROCEEDS AGREEMENT | | $0.00 |
| 239 | JEFFREY A. MILLER | 1188 GASWELL ROAD<br>GRANTSVILLE, MD 21536 | SUPPLY AGREEMENT | 1/4/2017 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|
| 240  JEFFREY RHOAT LOGGING | 3177 SANDY RUN ROAD<br>HOPEWELL, PA 16650 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 241  JM WOOD PRODUCTS, LLC | 12889 SAWMILL ROAD<br>ALLENSVILLE, PA 17002 | SUPPLY AGREEMENT | 3/30/2015 | $6,554.60 |
| 242  JOE SIKORA | 3329 BEN FRANKLIN HWY.<br>EBENSBURG, PA 15931 | SUPPLY AGREEMENT | 7/30/2017 | $0.00 |
| 243  JOHN GALLAHER | 1870 DORSEY AVENUE<br>IRVONA, PA 16656 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 244  JOHN W. PRICE | 228 TRENTON ROAD<br>EVERETT, PA 15537 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 245  JOHN WHITFIELD | 1756 TEABERRY ROAD<br>BEDFORD, PA 15522 | SUPPLY AGREEMENT | 3/30/2015 | $1,759.86 |
| 246  JONATHAN IGOU | 3825 CORTLAND ROAD<br>NEW PARIS, PA 15554 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 247  JONES TRANSPORTATION INC. | 5300 KENNEDY ROAD<br>FAX: 404-968-1700; EMAIL: KIMBALL@JONESTRANS.COM<br>FOREST PARK, GA 30297-2013 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/8/2021 | $33,100.01 |
| 248  JUSTRANSFORM.COM, LLC | 19925 STEVENS CREEK BLVD.<br>SUITE 100<br>PHONE: 408-973-7293<br>CUPERTINO, CA 95014 | IT SERVICES CONTRACT | | $0.00 |
| 249  JW WHITSEL LOGGING | 8015 WINDY SUMMIT LANE<br>MAPLETON DEPOT, PA 17052 | INDEMNIFICATION AGREEMENTS - CBO and Conveyance | 3/30/2015 | $0.00 |
| 250  K.C. STOYKA TIMBER HARVESTING | 728 WOLFE ROAD<br>EBENSBURG, PA 15931 | SUPPLY AGREEMENT | 5/1/2015 | $0.00 |
| 251  KANE TRAFFIC SERVICES, INC. | 3 STAUFFER INDUSTRIAL PARK<br>SCRANTON, PA 18504 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 5/18/2013 | $0.00 |
| 252  KANE WAREHOUSING, INC. | P.O. BOX 931<br>FAX: 570-342-1652; EMAIL:<br>LOU.HOUCK@KANEISABLE.COM<br>SCRANTON, PA 18501 | WAREHOUSE SPACE AND SERVICES AGREEMENT | 4/30/2018 | TO BE RESOLVED PRIOR TO CLOSING |
| 253  KARL'S TRANSPORT INC. | 975 AMRON AVENUE<br>ANTIGO, WI 54409 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 4/6/2015 | $148,281.23 |
| 254  K-C INTERNATIONAL, LLC (D/B/A EKMAN RECYCLING) | 100 W LAWRENCE ST - STE 106B<br>APPLETON, WI 54911 | VENDOR AGREEMENTS | 8/31/2016 | $0.00 |
| 255  K-C INTERNATIONAL, LLC (D/B/A EKMAN RECYCLING) | 100 W LAWRENCE ST - STE 106B<br>APPLETON, WI 54911 | VENDOR AGREEMENTS | 12/31/2017 | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 256 | KELLEY TRANSPORTATION | 6450 POE AVENUE<br>DAYTON, OH 45414 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 1/31/2014 | $0.00 |
| 257 | KEVIN CROYLE | 637 HARRISON ROAD<br>SCHELLSBURG, PA 15599 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 260 | KINDERSLEY TRANSPORT LTD. | 2411 WENTZ AVENUE<br>SASKATOON, SK S7K 3V6 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 5/31/2015 | $0.00 |
| 261 | KITKO WOOD PRODUCTS, INC. | 6098 GLEN HOPE BLVD.<br>GLEN HOPE, PA 16645 | SUPPLY AGREEMENT | 4/27/2015 | $0.00 |
| 262 | KNICHEL LOGISTICS LP | 5347 WILLIAM FLYNN HIGHWAY<br>FAX: 724-449-3310; EMAIL:<br>JKRYSTEK@KNICHELLOGISTICS.COM<br>GIBSONIA, PA 15044 | LOGISTICS INTERMODAL TRANSPORT AGREEMENT | 1/31/2021 | $477,937.49 |
| 263 | KNIGHT TRANSPORTATION SERVICES INC. | 5601 WEST BUCKEYE ROAD<br>PHOENIX, AZ 85043 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 7/31/2013 | $0.00 |
| 264 | KONECRANES | 9879 CRESCENT PARK DR.<br>WEST CHESTER, OH  45069 | SERVICE AGREEMENTS | 12/31/2018 | $127,551.55 |
| 265 | KRONOS | PO BOX 743208<br>ATLANTA, GA 30374-3208 | INFORMATION TECHNOLOGY: HQ TO CDW IN FITHBURG | 9/23/2018 | $0.00 |
| 266 | L. NEILL CARTAGE CO., INC. | 5400 PROVISO DR<br>BERKELEY, IL 60163 | INFORMATION TECHNOLOGY: LOCAL PRI IN WC | | $0.00 |
| 267 | LAND SPAN INC. | 1120 GRIFFIN RD.<br>LAKELAND, FL 33805 | INFORMATION TECHNOLOGY: APDC SERVICES | 12/31/2012 | $0.00 |
| 268 | LANSCO COLORS | 1 BLUE HILL PLAZA<br>PO BOX 1685<br>PEARL RIVER, NY  10965 | VENDOR AGREEMENTS | | $8,175.35 |
| 269 | LAUREL FOOD SYSTEMS | 4590 CAMPBELLS RUN ROAD<br>PITTSBURGH, PA 15205-1314 | FOOD SYSTEM SERVICES | 9/10/2012 | $0.00 |
| 270 | LEE S. BERKEY | 655 TREE LANE<br>WOODLAND TERRACE<br>DUNCANSVILLE, PA 16635 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 271 | LEEPER LUMBER, INC. | 250 HARR ROAD<br>PO BOX 397<br>ACME, PA 15610 | SUPPLY AGREEMENT | 4/27/2015 | $0.00 |
| 272 | LEMELSON MEDICAL, EDUCATION AND RESEARCH FOUNDATION, LIMITED PARTNERSHIP | PMB #284<br>930 TAHOE BOULEVARD, NO. 802<br>FACSIMILE NO. 775-832-3088<br>INCLINE VILLAGE, NV 89451-9436 | LICENSING AGREEMENTS | | $0.00 |
| 273 | LENTHERIC, INC. | P.O. BOX 359<br>APPLETON, WI 54911 | TRADEMARK LICENSING AGREEMENT | 6/29/1983 | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 274 | LEVI ELLER | 174 MARBLE CITY ROAD<br>HOPEWELL, PA 16650 | SUPPLY AGREEMENT | 4/29/2016 | $0.00 |
| 275 | LIANYUNGANG CHAMELEON TECHNOLOGY CO. LTD. | WEIWU ROAD, LIANYUNGANG CHEMICAL PART, GUANNAN COUNTY<br>ATTN: GERAINT DAVIES<br>EMAIL: GERAINT. DAVIES@CHAMELEONSC.COM<br>LIANYUNGANG, JIANGSU PROVINCE, 222523 CHINA | SUPPLY AGREEMENT | 2/21/2020 | $0.00 |
| 276 | LIBERTY PERSONNEL SERVICES, INC. | 410 FEHELEY DRIVE<br>KING OF PRUSSIA, PA 19406 | RECRUITING SERVICES | | $0.00 |
| 277 | LINDENMEYR MUNROE, A DIVISION OF CENTRAL NATIONAL-GOTTESMAN INC. | 3 MANHATTANVILLE RD<br>FAX: 610-239-9334; EMAIL: JSHUGAR@LINDENMEYR.COM<br>PURCHASE, NY 10577 | SUPPLY AGREEMENT | 7/31/2018 | $14,917.24 |
| 278 | LOFTY HEIGHTS LOGGING, LLC | 567 JUANITA VALLEY ROAD<br>HOLLIDAYSBURG, PA 16648 | SUPPLY AGREEMENT | 7/16/2015 | $0.00 |
| 279 | M&M AMERICAN LOGISTICS INC. | 300 DISTRIBUTION CIRCLE<br>FAIRFIELD, OH 45014 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 9/30/2011 | $0.00 |
| 280 | MAERSK LINE | 2001 YORK ROAD<br>SUITE 500<br>OAK BROOK, IL 60523 | FREIGHT | 6/30/2015 | $0.00 |
| 281 | MANULIFE FINANCIAL | ATTN: NADA EL-CHEIKH<br>55 METCALFE ST - STE 650<br>OTTAWA, ON  K1P 6L5CANADA | BENEFITS CONTRACTS | 8/31/2018 | $0.00 |
| 282 | MARK S. PRICE | 314 LEADER ROAD<br>EVERETT, PA 15537 | SUPPLY AGREEMENT | 3/30/2015 | $8,353.95 |
| 283 | MARTINI, INC. | 46 SOUTH HUNTER HIGHWAY<br>DRUMS, PA 18222 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/14/2011 | $0.00 |
| 284 | MATSON LUMBER COMPANY | 132 MAIN STREET<br>BROOKVILLE, PA 15825 | SUPPLY AGREEMENT | 4/27/2015 | $0.00 |
| 285 | MATTHEW C. DOUTHIT | 131 RONAN DRIVE<br>STATE COLLEGE, PA 16801 | SUPPLY AGREEMENT | 9/29/2015 | $0.00 |
| 286 | MAY TRUCKING COMPANY | 4185 BROOKLAKE ROAD<br>SALEM, OR, 97305 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 9/7/2005 | $0.00 |
| 287 | MB LUMBER | 7225 MORGANS ROAD<br>HUNTINGDON, PA 16652 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 288 | MCKEVITT TRUCKING LTD. | 1200 CARRICK STREET<br>FAX: 807-622-3652; EMAIL: DAVE.KWASNY@MCKEVITT-TRUCKING.COM<br>THUNDER BAY, ON P7B 5P9 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/14/2021 | $109,996.64 |
| 289 | MCT TRANSPORTATION, LLC | 1600 E. BENSON ROAD<br>FAX: 605-339-8407; EMAIL: JKROLIKOWSKI@MCTLOG.COM<br>SIOUX FALLS, SD 57104 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 3/6/2021 | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 290 | MEDITERRANEAN SHIPPING COMPANY | 12-14 CHEMIN RIEU<br>GENEVA, 1208 SWITZERLAND | FREIGHT | 12/31/2014 | $0.00 |
| 291 | MENASHA PACKAGING COMPANY LLC | 1645 BERGSTROM RD.<br>P.O. BOX 367<br>NEENAH, WI 54957-0367 | SUPPLY AGREEMENT | 12/31/2006 | $136,905.40 |
| 292 | METZLER FOREST PRODUCTS, LLC | 26 TIMBER LN<br>REEDSVILLE, PA 17084 | VENDOR AGREEMENTS | 5/31/2018 | $3,947.35 |
| 293 | MEYERS | 53 GRILLS ROAD<br>PO BOX 1540<br>BELLEVILLE ON K8N 5J2<br>BELLEVILLE, ON K8N 5J2 | FREIGHT | 3/10/2012 | $0.00 |
| 294 | MICAH ROSENBERRY | 10110 FLEAGLE LANE<br>PO BOX 285<br>FANNETTSBURG, PA 17221 | SUPPLY AGREEMENT | 2/1/2016 | $0.00 |
| 295 | MICROSOFT LICENSING GP | 6100 NEIL RD - STE 210<br>RENO, NV 89511 | INFORMATION TECHNOLOGY | | $0.00 |
| 296 | MICROSOFT LICENSING, GP | DEPT. 551, VOLUME LICENSING<br>6100 NEIL ROAD<br>SUITE 210<br>RENO, NV 89511-1137 | SOFTWARE LICENSING | | $23,988.52 |
| 297 | MIDLAND CONSULTANTS | PLAZA SOUTH TWO<br>7261 ENGLE ROAD<br>SUITE 201<br>MIDDLEBURG HEIGHTS, OH 44130 | RECRUITING SERVICES | | $0.00 |
| 298 | MIDLAND TRANSPORT | 100 MIDLAND DR<br>DIEPPE, NB E1A 6X4 | FREIGHT | | $0.00 |
| 299 | MIDWEST COAST TRANSPORT | 1600 EAST BENSON ROAD<br>SIOUX FALLS, SD 47104 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 5/31/2012 | $0.00 |
| 300 | MIDWEST EXPRESS CORPORATION | 102 ABBIE AVENUE<br>EMAIL: JEFF.JOHNSON@MWEX.NET<br>KANSAS CITY, KS 66103 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 6/30/2019 | $16,965.35 |
| 301 | MIDWEST MOTOR EXPRESS, INC. | 5015 E. MAIN AVE.<br>FAX: 701-223-1880; EMAIL: RATES@MMEINC.COM<br>BISMARCK, ND 58501 | LOGISTICS LESS-THAN-TRUCKLOAD TRANSPORT AGREEMENT | 2/28/2021 | $13,129.99 |
| 302 | MILES DATA TECHNOLOGIES, LLC | N7W22081 JOHNSON DRIVE<br>WAUKESHA, WI 53186-1856 | DATA TECHNOLOGY SERVICES | 11/29/2017 | $0.00 |
| 303 | MILITARY DIVISION OF LUCAS GROUP | ONE ATLANTA PLAZA STE 2300<br>950 EAST PACES FERRY RD NE<br>ATLANTA, GA 30326 | RECRUITING SERVICES | | $0.00 |
| 304 | ML STAFFING, INC. | PO BOX 525<br>LAFAYETTE HILL, PA 19444 | RECRUITING SERVICES | | $0.00 |
| 305 | MODERN BUSINESS MACHINES | 620 N LYNNDALE DR<br>APPLETON, WI 54914 | SERVICE AGREEMENTS | 9/15/2019 | $15,768.28 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 306 | MODERN BUSINESS MACHINES, A DIVISION OF MERIZON GROUP, INC. | 620 NORTH LYNNDALE DRIVE P.O. BOX 147 APPLETON, WI 54912 | EQUIPMENT LEASE MAINTENANCE AGREEMENT | 9/15/2016 | $0.00 |
| 307 | MOKAN DISTRIBUTION SERVICE, INC. | 1700 N. JACKSON KANSAS CITY, MO 64120 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 6/8/2015 | $0.00 |
| 308 | MOKAN DISTRIBUTION SERVICE, INC. | 1700 N. JACKSON KANSAS CITY, MO 64120 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | | $0.00 |
| 309 | MOUNTAIN SIDE HARDWOODS | 1345 FRONT MOUNTAIN ROAD BELLEVILLE, PA 17004 | SUPPLY AGREEMENT | 3/30/2015 | $4,045.74 |
| 310 | MT MANAGEMENT SERVICES | 362 QUEEN STREET PETERBOROUGH, ON K9H 3J6 | SERVICES AGREEMENT FOR PAYROLL SERVICES | | $0.00 |
| 311 | N&M TRANSFER CO., INC. | 630 MUTTART RD. FAX: 920-722-6285; EMAIL: BSCHNEIDER@NMTRANSFER.COM NEENAH, WI 54956 | LOGISTICS LESS-THAN-TRUCKLOAD TRANSPORT AGREEMENT | 2/14/2021 | $17,834.15 |
| 312 | NATIONAL STARCH AND CHEMICAL COMPANY | 10 FINDERNE AVENUE BRIDGEWATER, NJ 08807 | PATENT LICENSING AGREEMENT | | $0.00 |
| 313 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | 175 WATER STREET 15TH FLOOR NEW YORK, NY 10038 | INSURANCE CONTRACTS | 1/1/2018 | $0.00 |
| 314 | NATIONWIDE TRANSPORTATION, INC. | 4601 SOUTH 70TH CIRCLE EMAIL: JUSTIN.PRETZER@NTWDTRANS.COM OMAHA, NE 68117 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 1/31/2021 | $15,150.36 |
| 315 | NAVITUS HEALTH SOLUTIONS, LLC | 999 FOURIER DRIVE MADISON, WI 53717 | EMPLOYEE PHARMACY BENEFITS AGREEMENT | 12/31/2007 | $0.00 |
| 316 | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 | IP LICENSING AGREEMENT | | $0.00 |
| 317 | NCR CORPORATION | 14181 COLLECTIONS CENTER DR CHICAGO, IL 60693 | VENDOR AGREEMENTS | 12/31/2008 | $0.00 |
| 318 | NEW ENTERPRISE STONE & LIME CO., INC. | PO BOX 77 NEW ENTERPRISE, PA 16664 | SERVICE AGREEMENT FOR WELL MONITORING | 8/21/2026 | $53,481.70 |
| 319 | NEW JERSEY RESOURCES/TALEN ENERGY MARKETING, LLC | 835 HAMILTON STREET, SUITE 150 PH: 866-505-8825; FAX: 610-774-5561 ALLENTOWN, PA 18101 | VENDOR AGREEMENTS | 12/31/2018 | $0.00 |
| 320 | NEW PENN MOTOR EXPRESS | 625 SOUTH FIFTH AVENUE LEBANON, PA 17042 | LOGISTICS LESS-THAN-TRUCKLOAD TRANSPORT AGREEMENT | | $11,148.00 |
| 321 | NEX PERFORMANCE FILMS INC. C/O MASON WELLS BUYOUT FUND II, L.P. | 411 EAST WISCONSIN AVENUE SUITE 1280 FAX: 414-727-6410 MILWAUKEE, WI 53202 | STOCK PURCHASE AGREEMENT | | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 322 | NINE NORTH LOGISTICS INC. | PO BOX 288<br>506168 HWY 89 RR 4<br>SHELBURNE ON L0N 1S0 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 10/19/2012 | $0.00 |
| 323 | NISSAN MOTOR ACCEPTANCE CORPORATION | PO BOX 660083<br>DALLAS, TX 75266-0083 | 2014 LEASE; NISSAN FORKLIFT; [33064] | 12/31/2018 | $136.10 |
| 324 | NISSAN MOTOR ACCEPTANCE CORPORATION | 8900 FREEPORT PARKWAY<br>P.O. BOX 660083<br>DALLAS, TX 75063-2438 | EQUIPMENT LEASE AGREEMENT | 11/4/2020 | $0.00 |
| 325 | NISSAN MOTOR ACCEPTANCE CORPORATION | 8900 FREEPORT PARKWAY<br>P.O. BOX 660083<br>DALLAS, TX 75063-2438 | EQUIPMENT LEASE AGREEMENT | 6/27/2022 | $0.00 |
| 326 | HYG FINANCIAL SERVICES F/K/A NMHG FINANCIAL SERVICES, INC. | 10 RIVERVIEW DRIVE<br>DANBURY, CT 06810 | EQUIPMENT LEASE AGREEMENT | 2/11/2019 | $952.60 |
| 327 | HYG FINANCIAL SERVICES F/K/A NMHG FINANCIAL SERVICES, INC. | 10 RIVERVIEW DRIVE<br>DANBURY, CT 06810 | EQUIPMENT LEASE AGREEMENT | 7/27/2019 | $1,581.60 |
| 328 | HYG FINANCIAL SERVICES F/K/A NMHG FINANCIAL SERVICES, INC. | 10 RIVERVIEW DRIVE<br>PH: 866-419-7662<br>DANBURY, CT 06810 | 2014 LEASE; RICO PLATFORM TRUCK; [33366] | 7/27/2019 | $744.50 |
| 329 | NMHG FINANCIAL SERVICES, INC. | 10 RIVERVIEW DRIVE<br>PH: 866-419-7662<br>DANBURY, CT 06810 | 2015 LEASE; YALE LP CLAMP TRUCK; [33679] | 8/4/2020 | $0.00 |
| 330 | HYG FINANCIAL SERVICES F/K/A NMHG FINANCIAL SERVICES, INC. | 10 RIVERVIEW DRIVE<br>DANBURY, CT 06810 | EQUIPMENT LEASE, CONSENT TO ASSIGNMENT THEREOF | | $1,610.00 |
| 331 | NORFOLK SOUTHERN | LOC 00441<br>MARK.HACKBART@NSCORP.COM<br>CINCINNATI, OH 45264-0441 | FREIGHT | 9/30/2014 | $0.00 |
| 332 | NORFOLK SOUTHERN RAILWAY COMPANY | 8111 NELSON ROAD<br>FORT WAYNE, IN 46803 | RAILROAD SIDING AGREEMENT | | $0.00 |
| 333 | NYK LINE | 300 LIGHTING WAY, 5TH FLOOR<br>"NYK LINE (NA) INC. AS AGENT FOR NIPPON YUSEN KABUSHIKI KAISHA"<br>PH: 201-330-3079; FAX: 800-588-9061; EMAIL: DOUG.JOHNSON@NA.NYKLINE.COM<br>SECAUCUS, NJ 08094 | FREIGHT | 12/31/2015 | $0.00 |
| 335 | OAKRIDGE LUMBER | 2758 EAST VALLEY ROAD<br>LOGANTON, PA 17747 | SUPPLY AGREEMENT | 6/30/2015 | $5,742.18 |
| 336 | OCCIDENTAL CHEMICAL CORP/DUREZ CORP. | 5005 L.B.J. FREEWAY<br>DALLAS, TX 75244-6119 | SUPPLY AGREEMENT | 12/31/1996 | $286,850.29 |
| 337 | OFFICE DEPOT | 6600 NORTH MILITARYTRAIL<br>BOCA RATON, FL 33496 | SERVICE AGREEMENTS | 8/24/2021 | $446.95 |
| 338 | ONE SOURCE VIRTUAL HR, INC. | 9001 CYPRESS WATERS BLVD<br>DALLAS, TX 75019 | BENEFITS CONTRACTS | | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 339 | ONESOURCE VIRTUAL, INC. (F/K/A ONESOURCE VIRTUAL HR, INC.) | 204 NORTH ECTOR DRIVE EULESS, TX 76039 | SERVICES CONTRACT TO PROVIDE PAYROLL AND TAX-RELATED SERVICES | 6/30/2013 | $10,516.72 |
| 340 | OPTUMHEALTH BANK, INC. | 2525 LAKE PARK BOULEVARD WEST VALLEY CITY, UT 84120 | SERVICES AGREEMENT FOR HSA ACCOUNTS | 3/25/2014 | $0.00 |
| 341 | ORACLE | ATTN:  DOCUMENTATION SALES 500 ORACLE PKWY - MS659804 REDWOOD SHORES, CA 94065 | INFORMATION TECHNOLOGY | 5/5/2022 | POST-PETITION AMOUNTS TO BE PAID BY DEBTOR PRIOR TO CLOSING OR CURED AT CLOSING |
| 342 | OSISOFT, LLC | 1100 SAN LEANDRO BLVD. SUITE 200 CREEKSIDE PLAZA BLDG A SAN LEANDRO, CA 94577 | SOFTWARE SERVICES AGREEMENT | 12/31/2017 | $0.00 |
| 343 | PAPER AGENTS LTD. | P.O. BOX 16092 FAX: +972 3 6997042; PHONE: +972 3 6997041; EMAIL: ISHAI.PAAS@PANOR.CO.IL TEL AVIV, 6116002 ISREAL | MARKETING SERVICES AGREEMENT | 6/12/2018 | $0.00 |
| 344 | PAPER TRANSPORT INC. | 2701 EXECUTIVE DRIVE FAX: 888-631-1409; EMAIL: NHENDRICKSON@PAPERTRANSPORT.COM GREEN BAY, WI 54304 | LOGISTICS INTERMODAL TRANSPORT AGREEMENT | 3/27/2019 | $47,881.86 |
| 345 | PAUL DANFELT | 19356 HARES VALLEY ROAD MAPLETON DEPOT, PA 17052 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 346 | PAUL MILLER TRUCKING | 451 FREIGHT STREET EMAIL: TONYHORACEK@PAULMILLERTRUCKING.COM CAMP HILL, PA 17011 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 11/13/2021 | $12,554.41 |
| 347 | PAUL WEYANDT'S LOGGING | 196 BUTLER HOLLOW ROAD EAST FREEDOM, PA 16637 | SUPPLY AGREEMENT | 8/13/2015 | $0.00 |
| 348 | PEACHEYS TIMBER HARVESTING | 75 ALLISON GAP ROAD BELLEVILLE, PA 17004 | SUPPLY AGREEMENT | 6/30/2015 | $2,679.74 |
| 349 | PEERLESS TRUCKING | 20500 SOUTH ALAMEDA STREET CARSON, CA 90810 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 8/16/2010 | $0.00 |
| 350 | PENN FOREST PRODUCTS UNLIMITED, LLC | PO BOX 2608 BUTLER, PA 16003 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 351 | PENN PALLET, INC. | 675 FILLMORE ROAD FAX: 814-834-1700; EMAIL: JESSE.CUNNINGHAM@PENNPALLET.COM ST. MARYS, PA 15857 | SUPPLY AGREEMENT | 8/1/2019 | $139,448.94 |
| 352 | PENNSYLVANIA ELECTRIC COMPANY | PO BOX 3687 AKRON, OH 44309 | ELECTRICAL SERVICE AGREEMENT | 10/9/1996 | $0.00 |
| 353 | PEOPLECLICK, INC. | 434 FAYETTEVILLE STREET 9TH FLOOR RALEIGH, NC 27601 | SUBSCRIPTION-SERVICES: DATA ANALYTICS | 12/31/2019 | $0.00 |
| 354 | PERFECT VISION MANUFACTURING, INC. | 16101 GRANDE AVENUE LITTLE ROCK, AR  72223 | WAREHOUSE SPACE AND SERVICES AGREEMENT | 12/31/2017 | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 355 | PERFORMANCE TRUCKING INC. | 797 BROGDON ROAD<br>SUWANNEE, GA 30024 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/8/2015 | $0.00 |
| 356 | PINE HOLLOW LOGGING | 155 SWARREY LANE<br>ALLENSVILLE, PA 17002 | SUPPLY AGREEMENT | 8/4/2015 | $1,990.38 |
| 357 | PINNACLE RIDGE LUMBER | 655 PINNACLE ROAD<br>THOMPSONTOWN, PA 17094 | SUPPLY AGREEMENT | 1/31/2016 | $986.10 |
| 358 | PITT OHIO EXPRESS, LLC | 15 27TH STREET<br>PITTSBURGH, PA 15222 | LOGISTICS PRICING AGREEMENT | | $5,708.91 |
| 359 | PLANK'S FOREST PRODUCTS | 1345 FRONT MOUNTAIN ROAD<br>BELLEVILLE, PA 17004 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 360 | PRESTON DAIRY EQUIPMENT, INC. DBA PRESTON LUMBER | 444 FULLER ROAD<br>BROOKVILLE, PA 15825 | SUPPLY AGREEMENT | 7/28/2016 | $0.00 |
| 361 | PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 9394<br>DES MOINES, IA 50306-9394 | ESOP AND RETIREMENT PLAN SERVICES | | $0.00 |
| 362 | PRINCIPAL LIFE INSURANCE COMPANY (MEMBER COMPANY OF THE PRINCIPAL FINANCIAL GROUP) | PO BOX 9394<br>DES MOINES, IA 50306-9394 | SERVICES AGREEMENT FOR NONQUALIFIED EXCESS DEFERRED COMPENSATION PLANS | | $0.00 |
| 363 | PROSOURCE | 4720 GLENDALE MILFORD ROAD<br>CINCINNATI, OH 45242 | EQUIPMENT LEASE MAINTENANCE AGREEMENT | 6/28/2018 | $431.16 |
| 364 | PROXY PAPER AND COATINGS CONSULTING LLC | 7915 CANVASBACK CT.<br>LARSEN, WI 54947 | CONSULTING SERVICES AGREEMENT | 6/30/2016 | $2,360.00 |
| 365 | PUBLIC SPECIAL INC. | 3417 PROGRESS CIRCLE<br>FAX: 951-360-2455; EMAIL: DWOODS@PUBLICSPECIAL.NET<br>MIRA LOMA, CA 91752 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/14/2019 | $48.94 |
| 366 | PUBLIC SPECIAL INC. (ALSO IDENTIFIED AS "PUBLIC SPECIAL TRUCKING") | 3417 PROGRESS CIRCLE<br>FAX: 951-360-2455; EMAIL: DWOODS@PUBLICSPECIAL.NET<br>MIRA LOMA, CA 91752 | LOGISTICS LESS-THAN-TRUCKLOAD TRANSPORT AGREEMENT | 2/14/2019 | $5,426.06 |
| 367 | QUALITY LEASING, LLC | 5725 GREEN VALLEY ROAD<br>OSHKOSH, WI 54904 | VEHICLE LEASE | 3/21/2019 | $2,400.00 |
| 368 | QUALITY LEASING, LLC | 5725 GREEN VALLEY ROAD<br>OSHKOSH, WI 54904 | VEHICLE LEASE | 5/16/2019 | $0.00 |
| 369 | QUALITY LEASING, LLC | 5725 GREEN VALLEY ROAD<br>OSHKOSH, WI 54904 | VEHICLE LEASE | 6/6/2019 | $0.00 |
| 370 | QUALITY LEASING, LLC | 5725 GREEN VALLEY ROAD<br>OSHKOSH, WI 54904 | VEHICLE LEASE | 9/8/2018 | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 371 | QUALITY LEASING, LLC | 5725 GREEN VALLEY ROAD<br>OSHKOSH, WI 54904 | VEHICLE LEASE AGREEMENT | | $0.00 |
| 372 | QUALITY TRUCK CARE CENTER | 5725 GREEN VALLEY RD<br>PO BOX 3337<br>OSHKOSH, WI 54903 | SERVICE AGREEMENTS | | $0.00 |
| 373 | QUALITY TRUCK CARE CENTER | 2150 W. NORDALE DR.<br>FAX: 920-735-2729; EMAIL: SFARWELL@ATHENET.NET<br>APPLETON, WI 54914-1883 | SERVICE AGREEMENT FOR TRACTOR AND TRAILER MAINTENANCE SERVICES | 6/14/2013 | $54,151.54 |
| 374 | QUARTERBACK TRANSPORTATION INC. | 1210 SHEPPARD AVENUE EAST<br>SUITE 114<br>TORONTO, ON M2K 1E3 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 3/30/2015 | $12,641.80 |
| 375 | R.E. BARNETT & SONS TRUCKING | 3000 EAST ELVIRA<br>TUCSON, AZ 85706 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 10/26/2009 | $0.00 |
| 376 | R+L CARRIERS | PO BOX 10020<br>PORT WILLIAM, OH 45164-2000 | LOGISTICS PRICING AGREEMENT | | $21,027.27 |
| 377 | RAINSBURG MOUNTAIN HARDWOODS, LLC | 176 RAINSBURG MOUNTAIN ROAD<br>BEDFORD, PA 15522 | SUPPLY AGREEMENT | 3/30/2015 | $2,008.96 |
| 378 | RANDY PITTMAN | 3249 MAIN ROAD<br>BEDFORD, PA 15522 | SUPPLY AGREEMENT | 8/4/2015 | $0.00 |
| 379 | RED ROCK ENTERPRISES, LLC | 9659 FRIENDSVILLE ROAD<br>FRIENDSVILLE, MD 21531 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 380 | RELIASTAR LIFE INSURANCE COMPANY/ VOYA | P.O. BOX 20<br>MINNEAPOLIS, MN 55440 | LIFE INSURANCE POLICY | 6/30/2018 | $0.00 |
| 381 | RELIASTAR LIFE INSURANCE COMPANY/ VOYA | P.O. BOX 20<br>MINNEAPOLIS, MN 55440 | LIFE INSURANCE LTD POLICY | 6/30/2018 | $0.00 |
| 382 | RELIASTAR LIFE INSURANCE COMPANY/ VOYA | P.O. BOX 20<br>MINNEAPOLIS, MN 55440 | GROUP LIFE INSURANCE POLICY | 6/30/2018 | $0.00 |
| 383 | REYNOLDS LOGGING | 784 LOVE ROAD<br>SUMMERVILLE, PA 15864 | SUPPLY AGREEMENT | 10/1/2015 | $0.00 |
| 384 | RIGHT MANAGEMENT, INC. | 4321 WEST COLLEGE AVENUE<br>SUITE 345<br>APPLETON, WI 54914 | SERVICES CONTRACT FOR CAREER TRANSITION SERVICES | 6/30/2020 | $1,500.00 |
| 385 | RISE ACQUISITION, LLC | C/O SHERMAN CAPITAL HOLDINGS, LLC<br>111 S. CALVERT STREET<br>SUITE 2700<br>BALTIMORE, MD 21202 | PATENT LICENSING AGREEMENT | | $0.00 |
| 386 | RISE ACQUISITION, LLC | 1401 N. RANKIN STREET<br>APPLETON, WI 54911 | REAL ESTATE LEASES | 8/2/2018 | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 387 | RISE ACQUISITION, LLC | C/O SHERMAN CAPITAL HOLDINGS, LLC 111 S. CALVERT STREET SUITE 2700 BALTIMORE, MD 21202 | SUPPLY AGREEMENT | 8/2/2025 | $406,156.23 |
| 388 | RISE ACQUISITION, LLC (C/O SHERMAN CAPITAL HOLDINGS, LLC) | 111 S. CALVERT STREET SUITE 2700 BALTIMORE, MD 21202 | DISCLOSURE SCHEDULES TO ASSET PURCHASE AND SALE AGREEMENT | | $0.00 |
| 389 | RISE ACQUISITION, LLC (C/O SHERMAN CAPITAL HOLDINGS, LLC) | 111 S. CALVERT STREET SUITE 2700 BALTIMORE, MD 21202 | ASSET PURCHASE AND SALE AGREEMENT | | $0.00 |
| 390 | RISE ACQUISITION, LLC (C/O SHERMAN CAPITAL HOLDINGS, LLC) | 111 S. CALVERT STREET SUITE 2700 BALTIMORE, MD 21202 | SERVICE AGREEMENT | 8/3/2018 | $0.00 |
| 391 | RIVERSIDE TRANSPORT, INC. | 4001 KANSAS AVE. FAX: 913-396-6274; EMAIL: PAT.ORSCHEIN@RTI1.COM KANSAS CITY, KS 66106 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/7/2021 | $0.00 |
| 392 | ROAD SCHOLAR | 130 MONAHAN AVENUE DUNMORE, PA 18512 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 4/8/2013 | $0.00 |
| 393 | ROADREADY TRANSFER SERVICE | 1205 WEST STREET FAX: 715-842-4907; EMAIL: TIMP@ROADREADYTRANSFER.COM WAUSAU, WI 54401 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/14/2021 | $30,816.46 |
| 394 | ROADREADY TRANSFER SERVICE | 1205 WEST STREET FAX: 715-842-4907; EMAIL: TIMP@ROADREADYTRANSFER.COM WAUSAU, WI 54401 | LOGISTICS LESS-THAN-TRUCKLOAD TRANSPORT AGREEMENT | 2/14/2021 | $0.00 |
| 395 | ROBBINS LUMBER CO, LLC | 2365 ZION ROAD OLANTA, PA 16863 | SUPPLY AGREEMENT | 4/27/2015 | $1,429.99 |
| 396 | ROEHL TRANSPORT, INC. | 1916 EAST 29TH STREET PO BOX 750 FAX: 715-591-1942; EMAIL: DON.MARKSTEINER@ROEHL.NET MARSHFIELD, WI 54449 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/28/2019 | $28,235.96 |
| 397 | ROGERS TRANSPORT INC. | PO BOX 453945 FAX: 404-699-7866; EMAIL: JOHN@RDSTRUCKING.COM ATLANTA, GA 30336 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 1/31/2019 | $0.00 |
| 398 | ROLL ON TRANSPORTATION | 170 ENGLISH LANDING SUITE 201 PARKVILLE, MO 64152 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/28/2019 | $7,132.13 |
| 399 | RORABAUGH LUMBER COMPANY | 57 BYERS ROAD BURNSIDE, PA 15721 | SUPPLY AGREEMENT | 7/13/2015 | $0.00 |
| 400 | ROSE HOLDINGS LIMITED | CARMELITE 50 VICTORIA EMBANKMENT LONDON  EC4Y 0DX UK | INDEMNIFICATION AGREEMENTS | | $0.00 |
| 401 | RR DONNELLEY & SONS COMPANY | 1200 LAKESIDE DRIVE FAX: 847-607-7066 BANNOCKBURN, IL 60015 | SUPPLY AGREEMENT | 9/30/2010 | $31,453.40 |
| 402 | RUSSELL FRITZ LOGGING, INC. | 620 RICHARD STREET BEDORD, PA 15522 | SUPPLY AGREEMENT | 3/30/2015 | $4,063.45 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 403 | SAIA, INC. (ALSO IDENTIFIED AS "SAIA MOTOR FREIGHT") | 11465 JOHNS CREEK PKWY. SUITE 400 EMAIL: MSUTTLE@SAIA.COM JOHN CREEK, GA 30097 | LOGISTICS LESS-THAN-TRUCKLOAD TRANSPORT AGREEMENT | 3/27/2019 | $0.00 |
| 404 | SALARY.COM | PO BOX 844048 BOSTON, MA 02284-4048 | BENEFITS CONTRACTS | 1/30/2019 | $0.00 |
| 405 | SALSON LOGISTICS | 944 LANE AVENUE NORTH JACKSONVILLE, FL 32254 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 12/6/2010 | $0.00 |
| 406 | SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | 36555 CORPORATE DRIVE SUITE 400 FARMINGTON HILLS, MI 48331 | DUTY DRAWBACK SERVICES | 6/2/2013 | $0.00 |
| 407 | SAVITTS LOGGING, LLC | 75 OLD MITCHELL LANE MILROY, PA 17063 | SUPPLY AGREEMENT | 12/17/2016 | $0.00 |
| 408 | SCHNEIDER NATIONAL CARRIERS, INC. | 3101 SOUTH PACKERLAND DRIVE FAX: 920-403-9623 GREEN BAY, WI 54313 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 3/30/2019 | $94,079.59 |
| 409 | SCOTT SALLACK, INC. | 17057 ROUTE 36 PUNXSUTAWNEY, PA 15767 | SUPPLY AGREEMENT | 4/27/2015 | $0.00 |
| 410 | SCP | 1010 CORPORATION DR. ATTN: JOE LUEDTKE PO BOX 416; FAX: 920-779-5944; EMAIL: JLUEDTKE@SCPPALLETS.COM HORTONVILLE, WI  54944 | VENDOR AGREEMENTS | 6/30/2019 | $95,493.40 |
| 411 | SEABOARD | 8001 N.W. 79 AVE ATTN: RICHARD SPOHN, CONTRAC MANAGEMENT PH: 305-863-444; FAX: 305-863-4620 MIAMI, FL  33166 | FREIGHT | 12/31/2015 | $0.00 |
| 412 | SECURITAS SECURITY SERVICES USA, INC. | 349 W. FIRST STREET SUITE 120 DAYTON, OH 45402 | SECURITY SERVICES | | $86,328.19 |
| 413 | SERVICE TRANSPORT | 411 MARKET STREET ATTN: JASON KING EMAIL: JKING1252@YAHOO.COM CHERAW, SC  29520 | FREIGHT | 2/21/2021 | $56,012.96 |
| 414 | SERVICEMASTER CLEANING SERVICES BY REQUEST | 3431 COLONIAL DRIVE DUNCANSVILLE, PA 16635 | CLEANING SERVICES | 9/30/2018 | $3,510.00 |
| 415 | SGT 2000 | ROUTE 2000 TRANSCANADIENNE ST. GERMAIN, PQ J0C 1K0 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 4/18/2011 | $0.00 |
| 416 | SHADE MOUNTAIN FOREST PRODUCTS | 7204 MOUNTAIN ROAD MCALISTERVILLE, PA 17049 | SUPPLY AGREEMENT | 6/2/2015 | $0.00 |
| 417 | SHAFFER TIMBER CO., LLC | 8856 SOMERSET PIKE BOSWELL, PA 15531 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 418 | SHANNON ASHBAUGH | 349 SIMPSON ROAD MARION CENTER, PA 15759 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 419 | SHAWN A. CLAAR LOGGING | 197 TOWER ROAD<br>SUMMERHILL, PA 15958 | SUPPLY AGREEMENT | 3/31/2014 | $3,112.10 |
| 420 | SHEETZ? | WEX BANK<br>PO BOX 6293<br>CAROL STREAM, IL 60197-6293 | FINANCE | | $0.00 |
| 421 | SIRIUS / IBM CREDIT LLC | MAIL DROP A2-181<br>8303 BARFIELD ROAD<br>PHONE: 800-819-8206; FAX: 845-264-6271<br>ATLANTA, GA 30325 | EQUIPMENT LEASE | 12/31/2017 | $216.35 |
| 422 | SMITH LOGGING | 241 WEAVER ROAD<br>ALUM BANK, PA 15521 | SUPPLY AGREEMENT | 4/27/2015 | $641.46 |
| 423 | SMITH TRANSPORT JOCKEY SERVICE | 153 SMITH TRANSPORT ROAD<br>ATTN: ROY MILLER<br>FAX: 814-224-6951; EMAIL:<br>RMILLER@SMITHTRANSPORT.COM<br>ROARING SPRING, PA 16673 | SERVICE AGREEMENTS | 8/31/2020 | $551.47 |
| 424 | SMITH TRANSPORT, INC. | 153 SMITH TRANSPORT ROAD<br>FAX: 814-224-6932; EMAIL:<br>MDONOVAN@SMITHTRANSPORT.COM<br>ROARING SPRING, PA 16673 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/11/2021 | $0.00 |
| 425 | SOLENIS/ HERCULES/ ASHLAND | 1313 N. MARKET STREET<br>WILMINGTON, DE 19894 | SUPPLY AND SERVICE AGREEMENT FOR PAPER PROCESS AND WATER MANAGEMENT CHEMICALS | | $314,846.13 |
| 426 | SOLVAY CHEMICALS, INC. | 3333 RICHMOND AVENUE<br>FAX: 713-525-6583; EMAIL: DAVID.HENRY@SOLVAY.COM<br>HOUSTON, TX 77098 | SUPPLY AGREEMENT | 11/30/2013 | $54,668.58 |
| 427 | SONOCO PRODUCTS COMPANY | 1 NORTH SECOND STREET<br>PHONE: 843-383-7000; FAX: 843-383-7478<br>HARTSVILLE, SC 29550 | SUPPLY AGREEMENT | 4/30/2016 | $91,777.46 |
| 428 | SOUTH COMMUNITY INC. | 3095 KETTERING BOULEVARD<br>PHONE: 937-643-7068<br>DAYTON, OH 45439 | SERVICE CONTRACT FOR EMPLOYEE ASSISTANCE PROGRAM SERVICES | 12/31/2017 | $0.00 |
| 429 | SOUTHERN FREIGHT INC. | 99 UNIVERSITY AVENUE SW<br>ATLANTA, GA 30315 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 4/15/2013 | $0.00 |
| 430 | SPEARS TRANSFER & EXPEDITING, INC. | 117 SOUTH DIXIE DRIVE<br>FAX: 937-890-9714; EMAIL:<br>NBARTLETT@SPEARSEXPEDITE.COM<br>VANDALIA, OH 45377 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/21/2020 | $34,643.41 |
| 431 | SPEARS TRANSFER & EXPEDITING, INC. | 117 SOUTH DIXIE DRIVE<br>EMAIL: SSPEARS@SPEARSEXPEDITE.COM<br>VANDALIA, OH 45377 | LOGISTICS TRAILER JOCKEYING SERVICES | 11/16/2015 | $0.00 |
| 432 | SPECIALIZED CAREER SEARCH | 840 W HAMILTON ST - STE 420-B<br>LARRY@SPECIALIZEDCAREERSEARCH.COM<br>ALLENTOWN, PA 18101 | RECRUITING SERVICES | | $0.00 |
| 433 | SPHERION WORKFORCE ARCHITECTS | 5151 PFEIFFER ROAD<br>SUITE 120<br>CINCINNATI, OH 45242 | RECRUITING SERVICES | | $0.00 |
| 434 | STAR TRANSPORTATION, INC. | 1116 POLK AVENUE<br>NASHVILLE, TN 37210 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/26/2013 | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 435 | STAUFFER MANUFACTURING COMPANY | 361 EAST 6TH STREET<br>P.O. BOX 45<br>RED HILL, PA 18076 | SUPPLY AGREEMENT | 5/17/2018 | $3,377.14 |
| 436 | STEVEN A. BUSSARD TREE FARM | 1076 HICKORY HILL ROAD<br>SIX MILE RUN, PA 16679 | SUPPLY AGREEMENT | 3/30/2015 | $633.67 |
| 437 | STOUGHTON TRUCKING INC. | 1901 ACADEMY STREET<br>STOUGHTON, WI 53589 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 12/5/2014 | $0.00 |
| 438 | SUPERIOR LUMBER, INC. | 2642 SAWMILL ROAD<br>PO BOX 248<br>TYRONE, PA 16686 | SUPPLY AGREEMENT | 3/30/2015 | $7,255.64 |
| 439 | SWIFT TRANSPORTATION SERVICES, LLC | 2200 S. 75TH AVENUE<br>PHOENIX, AZ 85043 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 6/5/2019 | $55,440.36 |
| 440 | T.B. WILDERNESS CONSULTANTS | PO BOX 645<br>HOLLIDAYSBURG, PA 16648 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 441 | TALEN ENERGY MARKETING, LLC | GENPL-7S<br>835 HAMILTON STREET<br>SUITE 150<br>ALLENTOWN, PA 18101 | ELECTRICITY SUPPLY AGREEMENT | 12/31/2018 | $550,787.20 |
| 442 | TAX AIRFREIGHT, INC. | 5975 SOUTH HOWELL AVE.<br>MILWAUKEE, WI 53207-0911 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 10/19/2016 | $12,384.42 |
| 443 | TEETOP TRANSPORTATION INC. | 425-B OAK POINT HWY.<br>WINNIPEG, MB R2R 1T9 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 1/9/2009 | $0.00 |
| 444 | TERRY L. BARKMAN | 2538 ELK LICK ROAD<br>EVERETT, PA 15537 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 445 | TFG-OHIO, L.P. | 6995 UNION PARK CENTER<br>SUITE 400<br>COTTONWOOD HEIGHTS, UT 84047 | EQUIPMENT LEASE AGREEMENT | 11/11/2018 | $0.00 |
| 446 | THE BENEFIT SERVICES GROUP | N25 W23050 PAUL ROAD<br>PEWAUKEE, WI 53072-4078 | SERVICES AGREEMENT FOR COBRA SERVICES | 12/31/2014 | $0.00 |
| 447 | THE BENEFIT SERVICES GROUP | N25 W23050 PAUL ROAD<br>PEWAUKEE, WI 53072-4078 | SERVICES AGREEMENT FOR COBRA SERVICES | 12/31/2005 | $0.00 |
| 448 | THE HUNTINGTON NATIONAL BANK | 7 EASTON OVAL<br>EA4E63<br>PHONE: 614-331-8698; FAX: 614-331-5862<br>COLUMBUS, OH 43219 | LOAN AND SECURITY AGREEMENT | | $0.00 |
| 449 | THE INFOSOFT GROUP LLC | 23811 NETWORK PL<br>CHICAGO, IL 60673-1238 | SUBBSCRIPTION CONTRACT FOR ONLINE JOB POSTING WEBSITE | 6/26/2018 | $0.00 |
| 450 | THE INTERFLEX GROUP, INC. C/O INTERFLEX HOLDINGS, INC. | 3200 WEST NC HIGHWAY 268<br>FAX: 336-921-2493<br>WILKESBORO, NC 28697 | STOCK PURCHASE AGREEMENT | | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 451 | THE NORTHERN TRUST COMPANY | 300 ATLANTIC STREET SUITE 400 PHONE: 203-363-7400; FAX: 203-356-9341 STAMFORD, CT 06901 | ADMINISTRATIVE SERVICES AGREEMENT FOR PENSION PLAN | | $0.00 |
| 452 | THE NORTHERN TRUST COMPANY | 50 SOUTH LASALLE STREET CHICAGO, IL 60675 | SERVICES AGREEMENT FOR MAKING PAYMENTS UNDER RETIREMENT PLANS | | $0.00 |
| 453 | THE NORTHERN TRUST COMPANY | 300 ATLANTIC STREET SUITE 400 PHONE: 203-363-7400; FAX: 203-356-9341 STAMFORD, CT 06901 | TRUST AGREEMENT FOR PENSION FUNDS | | $0.00 |
| 454 | THE WIMBERLY GROUP | PO BOX 178 WEST END, NC 27376 | RECRUITING SERVICES | | $0.00 |
| 455 | THE YANKEE GROUP OF COMPANIES | 2815 LORNE AVENUE SASKATOON, SK S7J 0S5 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 3/31/2007 | $0.00 |
| 456 | THEDACARE, INC. D/B/A THEDACARE AT WORK | 820 ASSOCIATION DRIVE APPLETON, WI 54914-1495 | SERVICES AGREEMENT FOR EAP SERVICES | 12/31/2016 | $0.00 |
| 457 | NEW APPLETON LLC AND PAPERWEIGHT DEVELOPMENT | ST. CLEMENT HOUSE ALENCON LINK FAX: 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-796075 BASINGSTOKE, HAMPSHIRE RG21 | INDEMNIFICATION AGREEMENTS | | $0.00 |
| 458 | THOMAS TIMBERLAND ENTERPRISES, INC. | 224 BREONS LANE PLEASANT GAP, PA 16823 | SUPPLY AGREEMENT | 1/3/2017 | $3,176.88 |
| 459 | TIM IRACA | 360 PEACEFUL ENDINGS LANE IRVONA, PA 16656 | SUPPLY AGREEMENT | 3/30/2015 | $0.00 |
| 460 | TIME WARNER CABLE INC. (AS IDENTIFIED IN THE CONTRACT; THE TERMS AND CONDITIONS ONLINE IDENTIFY THE COUNTERPARTY AS "CHARTER COMMUNICATIONS OPERATING, LLC" | 12405 POWERSCOURT DRIVE ST. LOUIS, MO  63131 | TELECOM SERVICES AGREEMENT | 9/15/2014 | $831.75 |
| 461 | TITANIUM TRANSPORTATION GROUP | 4-400 ZENWAY BOULEVARD FAX: 905-266-3020; EMAIL: MARILYN.DANIEL@TTGI.COM WOODBRIDGE, ON L4H 0S7 | WAREHOUSE SPACE AND SERVICES AGREEMENT | 11/30/2018 | $0.00 |
| 462 | TITANIUM TRUCKING SERVICES INC. | 4-400 ZENWAY BOULEVARD FAX: 905-266-3020; EMAIL: ROB.THOMAS@TTGI.COM WOODBRIDGE, ON L4H 0S7 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 3/6/2021 | $0.00 |
| 463 | TITUS TALENT STRATEGIES | 309 N WATERS ST #430 MILWAUKEE, WI 53202 | RECRUITING SERVICES | | $0.00 |
| 464 | TOM BARKMAN | 2936 ELK LICK ROAD EVERETT, PA 15537 | SUPPLY AGREEMENT | 3/30/2015 | $16,180.79 |
| 465 | TOM JOY & SON TRUCKING LLC | 970 FRONTAGE ROAD PESHTIGO, WI 54157 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/8/2010 | $0.00 |
| 466 | TRANS AM TRUCKING, INC. | 15910 SOUTH 169 HWY OLATHE, KS 66062 | LOGISTICS INTERMODAL TRANSPORT AGREEMENT | 3/6/2021 | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 467 | TRANSPORT CORPORATION OF AMERICA, INC. | 1715 YANKEE DOODLE ROAD<br>EAGAN, MN 55121 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 4/28/2016 | $0.00 |
| 468 | TRANSPORT W. CYR (1984) INC. | 1050 DE L'INDUSTRIE<br>ST. JEROME, PQ J7Y 4B9 | LOGISTICS LESS-THAN-TRUCKLOAD TRANSPORT AGREEMENT | 5/2/2009 | $0.00 |
| 469 | TRANSPORTATION RESOURCE ASSOCIATES, INC. | 1608 WALNUT ST - STE 1602<br>PHILADELPHIA, PA 19103 | SAFETY SOFTWARE SUBSCRIPTION AND SERVICES AGREEMENT | 2/28/2015 | $3,628.87 |
| 470 | TRANSPORTATION SERVICE CO. | 2001 SPRING ROAD<br>SUITE 400<br>PHONE: 630-472-5900<br>OAK BROOK, IL 60523 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 7/17/2013 | $0.00 |
| 471 | TRANSX LTD. | 2595 INKSTER BOULEVARD<br>FAX: 204-633-8034; EMAIL: JEFF_GLOVER@TRANSX.COM<br>WINNIPEG, MB R3C 2E6 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/21/2019 | $33,032.42 |
| 472 | TREE EXPERT TREE SERVICE | 143 RONALD STREET<br>JOHNSTOWN, PA 15902 | SUPPLY AGREEMENT | 7/30/2017 | $1,955.55 |
| 473 | TRI-COUNTY LOGGING ENTERPRISES, LLC | 1206 FULLERTON ROAD<br>KNOX, PA 16232 | SUPPLY AGREEMENT | 3/13/2016 | $0.00 |
| 474 | TRI-COUNTY RURAL ELECTRIC COOPERATIVE, INC. | 100 PINE STREET<br>P.O. BOX 1166<br>PHONE: 717-237-5368, EMAIL: PPOLACEK@MWN.COM<br>HARRISBURG, PA 17108-1166 | SERVICES AGREEMENT FOR ENERGY LOAD ASSESSMENT AND CURTAILMENT | | TO BE RESOLVED PRIOR TO CLOSING |
| 475 | TRINSEO LLC (FORMERLY KNOWN AS STYRON, LLC)(AS AMENDED PER #437: ORIGINAL CONTRACT = "STYRON, LLC") | 233 E LARKIN ST<br>MIDLAND, MI 48640 | SUPPLY AGREEMENT | 3/31/2013 | $266,521.45 |
| 476 | TS ACQUISITION INC. DBA TEXAS STAR EXPRESS | 2890 SOUTH GOLIAD<br>ROCKWALL, TX 75032 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 12/17/2012 | $0.00 |
| 477 | TS ACQUISITION INC. DBA TEXAS STAR EXPRESS | 2890 SOUTH GOLIAD<br>ROCKWALL, TX 75032 | LOGISTICS TRANSPORTATION CONTRACT (APPENDICES) | | $0.00 |
| 478 | TURKON | ATTN: PRESIDENT<br>MAIN FLOOR<br>SECAUCUS, NJ 07094 | FREIGHT | 1/31/2015 | $0.00 |
| 479 | TWIN EAGLE | 100 W. LAWRENCE STREET<br>ATTN: MARK T. MORGAN<br>PH: 920-831-2526; FAX: 920-831-2550<br>APPLETON, WI 54911 | VENDOR AGREEMENTS | 12/31/2018 | $0.00 |
| 480 | TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 SAM HOUSTON PKWY. N.<br>PHONE: 713-341-7300; FAX: 713-341-7303; EMAIL: CONTRACTS@TERMNA.COM<br>HOUSTON, TX 77040 | NATURAL GAS SUPPLY AGREEMENT | | $159,346.38 |
| 481 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | PO BOX 790448<br>ST LOUIS, MO 63179-0448 | EQUIPMENT LEASE | 4/14/2021 | $453.94 |
| 482 | U.S. BANK NATIONAL ASSOCIATION | 1555 NORTH RIVERCENTER DRIVE<br>SUITE 203<br>FAX: 414-905-5049<br>MILWAUKEE, WI 53212 | SECOND LIEN INDENTURE | | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 483 | U.S. BANK NATIONAL ASSOCIATION | 1555 NORTH RIVERCENTER DRIVE SUITE 203 PHONE: 414-905-5635; FAX: 414-905-5049; EMAIL: STEVEN.POSTO@USBANK.COM MILWAUKEE, WI 53212 | INTERCREDITOR AGREEMENT | | $0.00 |
| 484 | U.S. BANK NATIONAL ASSOCIATION | 1555 NORTH RIVERCENTER DRIVE SUITE 203 PHONE: 414-905-5635; FAX: 414-905-5049; EMAIL: STEVEN.POSTO@USBANK.COM MILWAUKEE, WI 53212 | TRIPARTITE LIEN RELEASE AND ASSIGNMENT OF PROCEEDS AGREEMENT | | $0.00 |
| 485 | U.S. BANK NATIONAL ASSOCIATION | 1555 NORTH RIVERCENTER DRIVE SUITE 203 MILWAUKEE, WI 53212 | SECOND LIEN COLLATERAL AGREEMENT | | $0.00 |
| 486 | U.S. BANK NATIONAL ASSOCIATION | CM 9690 PO BOX 9690 ST PAUL, MN 55170-9690 | FINANCE | | $0.00 |
| 487 | U.S. XPRESS, INC. | 4080 JENKINS ROAD CHATTANOOGA, TN 37421 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 4/19/2007 | $0.00 |
| 488 | UGI CENTRAL PENN GAS, INC. | P.O. BOX 12677 READING, PA 19612-2677 | NATURAL GAS DELIVERY SERVICES | 8/29/2016 | $0.00 |
| 489 | UNIFIRST CORPORATION AND/OR UNIFIRST HOLINGS, L.P. D.B.A UNIFIRST AND/OR UNIFIRST CANADA LTD. | PO BOX 761 EBENSBURG, PA 15931 | UNIFORM RENTAL AGREEMENT | 8/24/2020 | $889.50 |
| 490 | UNITED HEALTHCARE INSURANCE COMPANY | 450 COLUMBUS BOULEVARD HARTFORD, CT 06115-0450 | EMPLOYEE MEDICAL BENEFITS ADMINISTRATIVE SERVICES AGREEMENT | 6/30/2008 | $0.00 |
| 491 | UNITED PARCEL SERVICE INC. | P O BOX 371232 PITTSBURGH, PA 15250-7232 | LOGISTICS CARRIER AGREEMENT | 10/25/2012 | $0.00 |
| 492 | UNITED STEEL WORKERS | UNITED STEELWORKERS PO BOX 644485 PITTSBURG, PA 15264-4485 | UNION CONTRACTS | | AMOUNTS DUE TO BE PAID IN THE ORDINARY COURSE OF BUSINESS |
| 493 | UNITED STEEL, PAPER, AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION AFL-CIO-CLC, LOCAL 10-422 | UNITED STEELWORKERS PO BOX 644485 PITTSBURG, PA 15264-4485 | UNION CONTRACTS | 2/1/2008 | AMOUNTS DUE TO BE PAID IN THE ORDINARY COURSE OF BUSINESS |
| 494 | UNITED STEEL, PAPER, AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION, AFL-CIO-CLC, LOCAL 2-0469 | UNITED STEELWORKERS PO BOX 644485 PITTSBURG, PA 15264-4485 | UNION CONTRACTS | 8/31/2017 | AMOUNTS DUE TO BE PAID IN THE ORDINARY COURSE OF BUSINESS |
| 495 | UNITED STEEL, PAPER, AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION, LOCAL 266 | UNITED STEELWORKERS PO BOX 644485 PITTSBURG, PA 15264-4485 | UNION CONTRACTS | 3/31/2018 | AMOUNTS DUE TO BE PAID IN THE ORDINARY COURSE OF BUSINESS |
| 496 | UNIVAR USA INC. | P.O. BOX 430 FAX: 814-944-7124 ALTOONA, PA 16603 | SUPPLY AGREEMENT | 3/31/2006 | $0.00 |
| 497 | US ROAD FREIGHT EXPRESS INC. | 3655 SOUTH MAIZE ROAD WICHITA, KS 67215 | LOGISTICS PRICING AGREEMENT | | $0.00 |
| 498 | USF HOLLAND INC. | 700 SOUTH WAVERLY ROAD HOLLAND, MI 49423 | LOGISTICS LESS-THAN-TRUCKLOAD TRANSPORT AGREEMENT | | $16,351.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 499 | USF REDDAWAY INC. | 7720 SW MOHAWK STREET<br>BLDG H<br>TUALATIN, OR 97062 | LOGISTICS LESS-THAN-TRUCKLOAD TRANSPORT AGREEMENT | | $32,873.87 |
| 500 | USPACK LOGISTICS LLC | 405 LEXINGTON AVE.<br>SUITE 4901<br>NEW YORK, NY 10174 | COURIER SERVICES | 8/27/2014 | $1,610.00 |
| 501 | V&S MIDWEST CARRIERS CORP. | 2001 HYLAND AVENUE<br>PO BOX 107<br>FAX: 920-766-1999; EMAIL: ERIC@VSMIDWEST.COM<br>KAUKAUNA, WI 54130 | WAREHOUSE SERVICES | 1/31/2021 | $0.00 |
| 502 | V/S MIDWEST CARRIER CORP. | 2001 HYLAND AVENUE<br>KAUKAUNA, WI 54130 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 12/12/2008 | $0.00 |
| 503 | VALLEY EXPRESS | 6003 STATE ROAD 76<br>OSHKOSH, WI 54904 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 4/16/2007 | $0.00 |
| 504 | VALLEY HARVESTING, LLC | 2693 STATE ROUTE 655<br>BELLEVILLE, PA 17004 | SUPPLY AGREEMENT | 6/24/2015 | $0.00 |
| 505 | VANCE ROAD ENTERPRISES INC. | 1431 N. GETTYSBURG AVENUE<br>DAYTON, OH 45417 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/20/2014 | $0.00 |
| 506 | VECTREN ENERGY DELIVERY OF OHIO, INC. | PO BOX 6262<br>INDIANAPOLIS, IN 46206-6262 | ACKNOWLEDGEMENT OF APPOINTMENT OF AGENT FOR NATURAL GAS POOLING ARRANGEMENT | | $14,833.40 |
| 507 | VERIHA TRUCKING INC. | 2830 CLEVELAND AVENUE<br>FAX: 715-330-5953; EMAIL: MCHENEY@VERIHA.COM<br>MARINETTE, WI 54143 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/28/2019 | $0.00 |
| 508 | VIRGIL R. BYLER | 124 WATER STREET<br>ALLENSVILLE, PA 17002 | SUPPLY AGREEMENT | 2/8/2016 | $0.00 |
| 509 | VITRAN EXPRESS | PO BOX 633519<br>CINCINNATI, OH 45263-3519 | LOGISTICS PRICING AGREEMENT | | $0.00 |
| 510 | VORK MOTOR TRANSPORT | 711 BUSINESS PARKWAY<br>CARLISLE, OH 45005 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 12/27/2014 | $0.00 |
| 511 | VOYAGER EXPRESS INC. | 1280 W. 64TH AVE.<br>DENVER, CO 80221 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 11/20/2012 | $0.00 |
| 512 | VRTX TECHNOLOGIES, LLC | 5850 CORRIDOR PARKWAY<br>SUITE 100<br>SCHERTZ, TX 78154 | EQUIPMENT LEASE AND SERVICES AGREEMENT | 1/5/2019 | $0.00 |
| 513 | WALKER LUMBER COMPANY, INC | 148 TIPPLE LANE<br>WOODLAND, PA 16881 | SUPPLY AGREEMENT | 8/26/2016 | $634.64 |
| 514 | WARD TRUCKING, LLC | 1426 WARD TRUCKING DRIVE<br>FAX: 814-944-5470; EMAIL:<br>JCCOLAPIETRO@WARDTRUCKING.COM<br>ALTOONA, PA 16602 | LOGISTICS LESS-THAN-TRUCKLOAD TRANSPORT AGREEMENT | 2/28/2021 | $15,057.19 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 515 | WAREHOUSE PROPERTIES, INC. | 1160 N. MAYFLOWER DRIVE P.O. BOX 7110 APPLETON, WI 54912-7067 | REAL ESTATE LEASE (FOR KENSINGTON RD APPLETON) | 12/31/2020 | $0.00 |
| 516 | WAREHOUSE SPECIALISTS, LLC, AS SUCCESSOR IN INTEREST TO WAREHOUSE SPECIALISTS, INC. | 2525 N. CASALOMA DRIVE P.O. BVOX 2397 APPLETON, WI 54913-2397 | REAL ESTATE LEASE (FOR EWR APPLETON) | 1/31/2021 | $19,414.83 |
| 517 | WATT LOGGING | PO BOX 0 BROCKWAY, PA 15824 | SUPPLY AGREEMENT | 7/24/2017 | $0.00 |
| 518 | WEAVER LUMBER | 185 PLEASANT HOLLOW ALUM BANK, PA 15521 | SUPPLY AGREEMENT | 3/30/2015 | $3,812.53 |
| 519 | WELLS FARGO | VENDOR FIN SERV PO BOX 70239 PHILADELPHIA, PA 19178-0239 | EQUIPMENT LEASE | 6/18/2020 | $1,351.00 |
| 520 | WENTURINE BROS. LUMBER, INC. | 871 ALVERDA ROAD NICKTOWN, PA 15762 | VENDOR AGREEMENTS | | $0.00 |
| 521 | WEST MOTOR FREIGHT | 704 S. READING AVE, BOYERTOWN, PA 19512 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 8/18/2012 | $0.00 |
| 522 | WILLIAM RICHTER AND SON LUMBER, INC. | PO DRAWER 316 MEYERSDALE, PA 15552 | VENDOR AGREEMENTS | | $0.00 |
| 523 | WILLIAMS LUMBER COMPANY LLC | 3245 EAST BACK MOUNTAIN ROAD BELLEVILLE, PA 17004 | SUPPLY AGREEMENT | 3/13/2016 | $0.00 |
| 524 | WILMER ZOOK | 144 SUNNYSIDE LANE BELLEVILLE, PA 17004 | SUPPLY AGREEMENT | 9/3/2015 | $0.00 |
| 525 | WIN-MAR FREIGHT MANAGEMENT INC. | 1008 REDONDA STREET WINNIPEG, MB R2C 222 | LOGISTICS TRUCKLOAD TRANSPORT AGREEMENT | 2/14/2009 | $0.00 |
| 526 | WISCONSIN ELECTRIC - GAS OPERATIONS | PO BOX 1923 MILWAUKEE, WI 53201-1923 | ELECTRIC SERVICE AGREEMENT | 1/25/2007 | $0.00 |
| 527 | WISCONSIN ELECTRIC POWER COMPANY D/B/A WE ENERGIES | PO BOX 1923 MILWAUKEE, WI 53201-1923 | ELECTRIC SERVICE AGREEMENT | 12/14/2010 | $391,274.45 |
| 528 | WISCONSIN ELECTRIC POWER COMPANY D/B/A WE ENERGIES | PO BOX 1923 MILWAUKEE, WI 53201-1923 | ELECTRIC SERVICE AGREEMENT | 3/31/2016 | $0.00 |
| 529 | WISCONSIN ELECTRIC POWER COMPANY D/B/A WE ENERGIES | PO BOX 1923 MILWAUKEE, WI 53201-1923 | ELECTRIC SERVICE AGREEMENT | | $0.00 |
| 530 | WISCONSIN PAPER GROUP | 634 MUTTART RD NEENAH, WI 54956 | LOGISTICS PRICING AGREEMENT | | $0.00 |

| | COUNTERPARTY NAME | COUNTERPARTY ADDRESS | CONTRACT DESCRIPTION | EXPIRATION DATE | CURE AMOUNT |
|---|---|---|---|---|---|
| 531 | WOMBAT SECURITY TECHNOLOGIES INC | 3030 PENN AVE - STE 200<br>PITTSBURGH, PA 15201 | SOFTWARE LICENSE AND SUPPORT AGREEMENT | 4/30/2016 | $0.00 |
| 532 | WOODBED CORP | 1022 DELAUM ROAD<br>PO BOX 497<br>ST. MARYS, PA 15857 | SUPPLY AGREEMENT | 11/24/2016 | $0.00 |
| 533 | WORKDAY | PO BOX 396106<br>SAN FRANCISCO, CA 94139-6106 | BENEFITS CONTRACTS | 4/19/2019 | $59,645.00 |
| 534 | XPO LOGISTICS, LLC | 6805 PERIMETER DRIVE<br>DUBLIN, OH 43016 | FREIGHT | 3/8/2021 | $213,485.30 |
| 535 | XTRA LEASE | PO BOX 219562<br>KANSAS CITY, MO 64121-9562 | EQUIPMENT LEASE AGREEMENT | | $224.52 |
| 536 | YUPO CORPORATION AMERICA, INC. | 800 YUPO COURT<br>CHESAPEAKE, VA 23320 | CONSIGNMENT AGREEMENT | 12/31/2013 | $477,788.42 |
| 537 | YUSEN LOGISTICS (AMERICAS) INC. | 1900 CHARLES BRYAN ROAD<br>SUITE 250<br>CORDOVA, TN 38016 | LOGISTICS PRICING AGREEMENT | 2/6/2014 | $53,917.56 |
| 538 | Z.B. FOREST PRODUCTS, LLC | 6260 EAST BACK MOUNTAIN ROAD<br>REEDSVILLE, PA 17084 | SUPPLY AGREEMENT | 3/30/2015 | $1,907.06 |
| 539 | ZANE WEICHT | 1138 N. MILK & WATER ROAD<br>EVERETT, PA 15537 | SUPPLY AGREEMENT | 3/30/2015 | $9,797.56 |