Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BDG International Inc<br>840 Tollgate Road<br>Elgin, IL 60123 | 1 | 10/4/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $6,912.73 | | | | | $6,912.73 |
| Avery Dennison Retail Information Services, LLC<br>Amber C. Dowd<br>8080 Norton Parkway, 22-D<br>Mentor, OH 44060 | 2 | 10/6/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $3,180.85 | | | | | $3,180.85 |
| Solvay Chemicals Inc.<br>Solvay USA Inc<br>504 Carnegie Ctr<br>Princeton, NJ 08540 | 3 | 10/5/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Badger Scale, Inc<br>PO Box 629<br>Fond du Lac, WI 54936-0629 | 4 | 10/11/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,280.64 | | | | | $4,280.64 |
| PATRIOT MANUFACTURING GROUP, INC.<br>512 LINDEN ST<br>CARLISLE, OH 45005 | 5 | 10/11/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $6,509.00 | | | | | $6,509.00 |
| MARUBENI SPECIALTY CHEMICALS INC<br>ATTN: PAUL LUPO<br>10 BANK STREET SUITE 740<br>WHITE PLAINS, NY 10606 | 6 | 10/12/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Ametek Process Instruments<br>150 Freeport Road<br>Pittsburgh, PA 15238 | 7 | 10/13/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,751.68 | | | | | $2,751.68 |
| JACK'S MAINTENANCE SERVICE INC<br>730 KUEHN CT<br>NEENAH, WI 54956 | 8 | 10/16/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| BSI ENGINEERING<br>300 E BUSINESS WAY<br>SUITE 300<br>CINCINNATI, OH 45241 | 9 | 10/16/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $15,140.63 | | | | | $15,140.63 |
| Rite-Hite Co LLC c/o Arbon Equipment<br>8900 N Arbon Dr<br>Milwaukee, WI 53223 | 10 | 10/17/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $30,158.99 | | | | | $30,158.99 |
| J-Mec, Inc.<br>900 American Way, PO Box 125<br>Lake Mills, WI 53551 | 11 | 10/18/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $7,286.48 | | | | | $7,286.48 |
| Daikin America, Inc.<br>c/o Chris Glenos<br>Bradley Arant Boult Cummings, LLP<br>One Federal Place<br>1819 5th Avenue North<br>Birmingham, AL 35203 | 12 | 10/18/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Carrier Corp<br>PO Box 4808<br>Syracuse, NY 13221 | 13 | 10/19/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $27,552.70 | | | | | $27,552.70 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMD PERFORMANCE MATERIALS ATTN: TARA BLAISDELL ONE INTERNATIONAL PLAZA, SUITE 300 PHILADELPHIA, PA 19113 | 14 | 10/19/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $92,115.00 | | | | | $92,115.00 |
| Tyco Integrated Security, LLC 10405 Crosspoint Blvd Indianapolis, IN 46256 | 15 | 10/16/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,367.48 | | | | | $1,367.48 |
| Rosemount Inc. 8000 Norman Center Dr. Suite 1200 Bloomington, MN 55437 | 16 | 10/19/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $9,590.57 | | | | | $9,590.57 |
| Micro Motion Inc. 8000 Norman Center Dr. Suite 1200 Bloomington, MN 55437 | 17 | 10/19/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $10,217.23 | | | | | $10,217.23 |
| Tyco Integrated Security, LLC 10405 Crosspoint Blvd Indianapolis, IN 46256 | 18 | 10/16/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $528.72 | | | | | $528.72 |
| Nationwide Transportation, Inc. Attn: Paul M Moore PO Box 27845 Omaha, NE 68127 | 19 | 10/18/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Greer Industries, Inc. 570 Canyon Rd Morgantown, WV 26508 | 20 | 10/19/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $11,237.09 | | | $3,704.24 | | $14,941.33 |
| Emerson Process Management LLLP 8000 Norman Center Dr. Suite 1200 Bloomington, MN 55437 | 21 | 10/19/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $11,950.00 | | | | | $11,950.00 |
| Emerson Process Management Rosemount Anaytical Inc. 8000 Norman Center Dr. Suite 1200 Bloomington, MN 55437 | 22 | 10/19/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,142.00 | | | | | $1,142.00 |
| Instrument and Valve Services Co. 8000 Norman Center Dr. Suite 1200 Bloomington, MN 55437 | 23 | 10/19/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,439.96 | | | | | $1,439.96 |
| NRH Sales Inc. dba Hydraulic Solutions 1301 East Bell Avenue Altoona, PA 16602 | 24 | 10/20/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $3,105.97 | | | | | $3,105.97 |
| Securitas Security Services USA 9 Campus Drive Parsippany, NJ 07054 | 25 | 10/19/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF ENVIRONMENTAL PROTECTION STEVAN KIP PORTMAN, ESQUIRE 909 ELMERTON AVENUE HARRISBURG, PA 17110 | 26 | 10/20/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,077.00 | | | | | $1,077.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snap-On Industrial<br>c/o RMS (an iQor Company)<br>PO Box 361345<br>Columbus, OH 43236 | 27 | 10/20/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $805.32 | | | | | $805.32 |
| Lubrication Engineers, Inc.<br>1919 East Tulsa<br>Wichita, KS 67216 | 28 | 10/25/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $11,465.25 | | | | | $11,465.25 |
| Quality Truck Care Center, Inc<br>PO Box 3337<br>Oshkosh, WI 54903 | 29 | 10/23/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Daikin America, Inc.<br>c/o Chris Glenos<br>Bradley Arant Boult Cummings, LLP<br>One Federal Place<br>1819 5th Avenue North<br>Birmingham, AL 35203 | 30 | 10/23/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | $0.00 | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 31 | 10/23/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Safety-Kleen/CleanHarbors<br>42 Longwater Drive<br>Norwell, MA 02061 | 32 | 10/23/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,890.53 | | | | | $2,890.53 |
| VWR International LLC<br>100 Matson Ford Rd, Bldg One, Suite 200<br>Radnor, PA 19082 | 33 | 10/23/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $27,746.66 | | | | | $27,746.66 |
| CIE INC<br>102 BROADWAY AVE, SUITE 304<br>CARNEGIE, PA 15106 | 34 | 10/23/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,020.00 | | | | | $4,020.00 |
| CARNEGIE STRATEGIC DESIGN ENGINEERS, LLC<br>ATTN: JEFF LEWIS<br>1000 OMEGA DR., SUITE 1590<br>PITTSBURGH, PA 15205 | 35 | 10/25/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $19,850.00 | | | | | $19,850.00 |
| Daikin America, Inc.<br>c/o Chris Glenos<br>Bradley Arant Boult Cummings, LLP<br>One Federal Place<br>1819 5th Avenue North<br>Birmingham, AL 35203 | 36 | 10/25/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | $0.00 | $0.00 |
| CIT Finance, LLC<br>PO Box 593007<br>San Antonio, TX 78259 | 37 | 10/25/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $37,483.69 | | | | | $37,483.69 |
| Thornton Farish Inc.<br>3500 Eastern Boulevard, Suite 210<br>Montgomery, AL 36116 | 38 | 10/25/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,500.00 | | | | | $1,500.00 |
| I.K. Stoltzfus Service Corp.<br>1896 Auction Road<br>Manheim, PA 17545 | 39 | 10/24/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $35,090.00 | | | | | $35,090.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMCO Chemical Distributors, Inc.<br>8601 95th Street<br>Pleasant Prairie, WI 53158 | 40 | 10/25/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $41,551.80 | | $41,551.80 |
| Honeywell International Inc<br>1860 W Garden Ln<br>Phoenix, AZ 85027 | 41 | 10/24/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Tristate Valves & Controls, Inc.<br>c/o Dressman Benzinger LaVelle psc<br>Attn: Elizabeth Graham Weber<br>207 Thomas More Parkway<br>Crestview Hills, KY 41017 | 42 | 10/24/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,057.63 | | | | | $2,057.63 |
| ADHESIVES RESEARCH, INC<br>ATTN: SHEILA LEHIGH<br>400 SEAKS RUN ROAD<br>GLEN ROCK, PA 17327 | 43 | 10/26/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $907.20 | | | | | $907.20 |
| Bettaway Pallet Systems Inc.<br>110 Sylvania Place<br>South Plainfield, NJ 07080 | 44 | 10/27/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $23,497.20 | | | | | $23,497.20 |
| JACK'S MAINTENANCE SERVICE INC<br>730 KUEHN CT<br>NEENAH, WI 54956 | 45 | 10/27/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| DYNAMIC TRANSIT<br>PO BOX 38219<br>ST LOUIS, MO 63138 | 46 | 10/26/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Portersville PRD LLC<br>Amy Crews<br>2680 New Butler Road<br>New Castle, PA 16101 | 47 | 10/24/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,365.00 | | | | | $2,365.00 |
| Suburban Propane LP<br>Attn: Credit & Collections<br>240 Route 10 West<br>Whippany, NJ 07981 | 48 | 10/26/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $712.37 | | | $1,079.27 | | $1,791.64 |
| Transportation Resource Associates, Inc.<br>TRA, Inc.<br>1608 Walnut Street<br>Suite 1602<br>Philadelphia, PA 19103 | 49 | 10/27/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| JACOBS OIL CO INC<br>2063 CLEARFIELD VALLEY BLVD<br>DYSART, PA 16636 | 50 | 10/24/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| CM Control Solutions, Inc<br>Attn: Charles Mitchell<br>130 Peck Road<br>Downingtown, PA 19335 | 51 | 10/26/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $9,750.00 | | | | | $9,750.00 |
| Vallen Distribution Inc<br>Attn: JJCoronel<br>11680 Great Oaks Way Ste 200<br>Alpharetta, GA 30024 | 52 | 10/26/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $11,496.96 | | | | | $11,496.96 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W.W. Grainger, Inc<br>7300 North Melvina Ave<br>MWX22803704451<br>Niles, IL 60714 | 53 | 10/24/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,745.24 | | | | | $1,745.24 |
| INDUSTRIAL PUMP SERVICE OF NC, INC<br>Angela C Ball<br>1980 WOOD TREATMENT RD<br>LELAND, NC 28451 | 54 | 10/24/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $6,774.35 | | | | | $6,774.35 |
| CDW, LLC<br>Attn: Ronelle Erickson<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | 55 | 10/24/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Sekisui Specialty Chemicals America, LLC<br>Taft, Stettinius & Hollister<br>Casey Cantrel Swartz<br>425 Walnut St., Suite 1800<br>Cincinnati, OH 45202 | 56 | 10/27/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $31,580.90 | | | $15,652.66 | | $47,233.56 |
| SEPCO-PA, Inc<br>One Williamsburg Place<br>Suite G1<br>Warrendale, PA 15086 | 57 | 10/27/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Tristate Valves & Controls, Inc.<br>c/o Dressman Benzinger LaVelle psc<br>Attn: Elizabeth Graham Weber<br>207 Thomas More Parkway<br>Crestview Hills, KY 41017 | 58 | 10/30/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Fox Valley Technical College<br>Attention: Student Finance<br>1825 N Bluemound Dr.<br>PO Box 2277<br>Appleton, WI 54912-2277 | 59 | 11/1/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,034.80 | | | | | $2,034.80 |
| INDUSTRIAL VIBRATION CONSULTANTS INC. D.B.A<br>IVC TECHNOLOGIES<br>210 S. WEST STREET<br>LEBANON, OH 45036 | 60 | 10/31/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,215.00 | | | | | $1,215.00 |
| SEEK PROFESSIONALS LLC<br>1160 OPPORTUNITY DR<br>PO BOX 595<br>GRAFTON, WI 53024-0595 | 61 | 10/30/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| JMW TRANSFER INC.<br>N2833 State Road 47<br>Appleton , WI 54913 | 62 | 11/2/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $3,500.00 | | | | | $3,500.00 |
| JOHN ZINK CO LLC<br>KAREN SUMNER<br>11920 E APACHE ST<br>TULSA, OK 74116 | 63 | 10/31/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $6,125.74 | | | | | $6,125.74 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADECCO<br>Bruce Zirpoli<br>175 Broadhollow Road<br>Melville, NY 11747 | 64 | 10/23/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,921.04 | | | | | $2,921.04 |
| Midwest Motor Express, Inc.<br>Conrad Fischer<br>General Office Manager<br>5015 E. Main Ave<br>Bismarck, ND 58501 | 65 | 10/24/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $13,638.61 | | | | | $13,638.61 |
| United Telephone Company of Pennsylvania, LLC<br>dba CenturyLink<br>CenturyLink Communications, LLC. - Bankruptcy<br>931 14th St Suite 900<br>Denver, CO 80202 | 66 | 10/27/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,377.16 | | | | | $1,377.16 |
| Vertical Access Solutions, LLC<br>c/o Irex Corporation<br>PO Box 1268<br>120 N. Lime Street<br>Lancaster, PA 17608 | 67 | 10/27/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $72,641.49 | | | | | $72,641.49 |
| American International Chemical, Inc.<br>135 Newbury Street<br>Framingham, MA 01701 | 68 | 10/27/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $310,068.00 | | | | | $310,068.00 |
| PHOTOVAC LASER CORPORATION, INC<br>3513 FARM BANK WAY<br>GROVE CITY, OH 43123 | 69 | 10/27/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | | | $0.00 | | | $0.00 |
| Specialty Polymers, Inc<br>Attn: Lori Muscutt<br>PO Box 299<br>Woodburn, OR 97071 | 70 | 10/30/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $32,346.00 | | | $0.00 | | $32,346.00 |
| Weicht, Zane J.<br>1138 North Milk & Water Rd.<br>Everett, PA 15537 | 71 | 10/30/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | | $0.00 |
| WISCONSIN PAPER GROUP, INC.<br>634 MUTTART RD.<br>NEENAH, WI 54956 | 72 | 10/30/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| SCHLUMPF USA INC.<br>39 ENTERPRISE DRIVE, STE. 1<br>WINDHAM, ME 04062 | 73 | 10/30/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $13,196.00 | | | | | $13,196.00 |
| VALLEY TIRE CO. INC.<br>1002 ARENTZEN BLVD<br>CHARLEROI, PA 15022 | 74 | 10/30/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $3,576.16 | | | | | $3,576.16 |
| Zurich American Insurance Company<br>Attn: Annette Peat<br>P.O. Box 68549<br>Schaumburg, IL 60196 | 75 | 10/30/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| M.S. Jacobs & Associates Inc.<br>810 Noblestown Road<br>Pittsburgh, PA 15205 | 76 | 10/30/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $9,185.87 | | | | | $9,185.87 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Airgas USA LLC<br>Attn: Nick Deja<br>1310 Ontario Road<br>Green Bay, WI 54311 | 77 | 10/31/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $3,702.91 | | | | | $3,702.91 |
| Barkman, Dwane<br>175 Cherry Lane<br>Clearville, PA 15535 | 78 | 10/31/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | | $0.00 | $0.00 |
| CISCO SYSTEMS CAPITAL CORPORATION<br>BIALSON, BERGEN & SCHWAB<br>C/O LAWRENCE SCHEAB/THOMAS GAA<br>633 MENLO AVE.,SUITE 100<br>MENLO PARK, CA 94025 | 79 | 11/1/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| R&L Carriers, Inc.<br>600 Gillam Road<br>Wilmington, OH 45177 | 80 | 11/1/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| CARPMAELS & RANSFORD LLP<br>ONE SOUTHAMPTON ROW<br>LONDON WC1B 5HA<br>UNITED KINGDOM | 81 | 11/2/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $5,087.05 | | | | | $5,087.05 |
| Nordson Corporation<br>Attn: Accounts Receivables<br>300 Nordson Drive<br>Amherst, OH 44001 | 82 | 11/2/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Euler Hermes N.A. agent for Spectro Coating<br>Corp//Claremont Flock Claim 00413860<br>Attn: Al Stokes<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 83 | 11/2/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| COLONIAL CHEMICAL, INC.<br>225 COLONIAL DRIVE<br>SOUTH PITTSBURG, TN 37380 | 84 | 11/3/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $17,388.00 | | | | | $17,388.00 |
| J. F. Ahern Co.<br>Attn Julie Dahlinger<br>PO Box 1316<br>Fond du Lac, WI 54936 | 85 | 11/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,026.00 | | | | | $1,026.00 |
| Quality Leasing LLC<br>PO Box 3337<br>Oshkosh, WI 54903 | 86 | 11/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | | $0.00 |
| NORMANDEAU ASSOCIATES, INC.<br>JOHN G. MOKAS<br>25 NASHUA RD.<br>BEDFORD, NH 03110 | 87 | 11/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $5,544.85 | | | | | $5,544.85 |
| Safety-Kleen/CleanHarbors<br>42 Longwater Drive<br>Norwell, MA 02061 | 88 | 11/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $55,197.74 | | | | | $55,197.74 |
| Safety-Kleen/CleanHarbors<br>42 Longwater Drive<br>Norwell, MA 02061 | 89 | 11/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Technology Service Professionals, Inc.<br>TSP, Inc<br>17177 Preston Road Suite 320<br>Dallas, TX 75248 | 90 | 11/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $5,000.00 | | | | | $5,000.00 |
| Quality Truck Care Center, Inc<br>PO Box 3337<br>Oshkosh, WI 54903 | 91 | 11/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $54,151.54 | | | | | $54,151.54 |
| Midwest Express Corporation<br>9220 Marshall Drive<br>Lenexa, KS 66215 | 92 | 11/8/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| The Home Insurance Company in Liquidation<br>Attention: Karen Tisdell<br>55 South Commerical Street<br>Manchester, NH 03101 | 93 | 11/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Durez Corporation<br>Attn: Philip Schoof<br>46820 Magellan Drive<br>Suite C<br>Novi, MI 48377-2454 | 94 | 11/8/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Kronos<br>Brenda Ferreira<br>900 Chelmsford St.<br>Lowell, MA 01851 | 95 | 11/8/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Nissan Motor Acceptance Corporation<br>P.O. Box 660083<br>Dallas, TX 75266-0083 | 96 | 11/8/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Nissan Motor Acceptance Corporation<br>P.O. Box 660083<br>Dallas, TX 75266-0083 | 97 | 11/8/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Nissan Motor Acceptance Corporation<br>P.O. Box 660083<br>Dallas, TX 75266-0083 | 98 | 11/8/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Get To It Transport Inc.<br>118 Laurens Street, NW Suite 202<br>Aiken, SC 29801 | 99 | 11/9/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $11,877.20 | | | | | $11,877.20 |
| WIL-KIL PEST CONTROL<br>COPESAN SERVICES, INC.<br>ATTN: NICOLE TRIPPS<br>W175 N5711 TECHNOLOGY DRIVE<br>MENOMONEE FALLS, WI 53051 | 100 | 11/9/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Graymont Western Lime Inc.<br>#200 - 10991 Shellbridge Way<br>Richmond, BC V6X 3C6<br>Canada | 101 | 11/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $3,864.00 | | | | | $3,864.00 |
| OAK HARBOR FREIGHT LINES, INC<br>JASON PETERSON<br>PO BOX 1469<br>AUBURN, WA 98071 | 102 | 11/3/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $20,157.32 | | | | | $20,157.32 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Central Pennsylvania Transportation<br>425 Steel Way<br>Lancaster, PA 17601 | 103 | 11/6/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| VOITH PAPER, INC.<br>C/O GBS ACCTG<br>PO BOX 15639<br>YORK, PA 17405 | 104 | 11/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $50,461.42 | | | | | $50,461.42 |
| CHASE CORPORATION<br>BOB ESTRELLA<br>30 HAMLET ST<br>PAWTUCKET, RI 02861 | 105 | 11/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Graymont Capital Inc.<br>#200 - 10991 Shellbridge Way<br>Richmond, BC V6X 3C6<br>Canada | 106 | 11/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| VOITH PAPER FABRIC & ROLLS SYSTEMS, INC.<br>C/O GBS ACCTG PO BOX 15639<br>YORK, PA 17405 | 107 | 11/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $47,649.98 | | | | | $47,649.98 |
| Graymont (PA) Inc.<br>#200 - 10991 Shellbridge Way<br>Richmond, BC V6X 3C6<br>Canada | 108 | 11/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $9,437.71 | | | | | $9,437.71 |
| Graymont Capital Inc.<br>#200 - 10991 Shellbridge Way<br>Richmond, BC V6X 3C6<br>Canada | 109 | 11/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Plustar, Inc.<br>2650 Nova Dr<br>Dallas, TX 75229 | 110 | 11/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $228.44 | | | | | $228.44 |
| Conner Brothers Machine Company Inc.<br>CBM<br>3200 Bessemer City Road<br>Bessemer City, NC 28016 | 111 | 11/8/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $3,150.00 | | | | | $3,150.00 |
| All-Lift Systems, Inc.<br>2146 West Pershing Street<br>Appleton, WI 54914 | 112 | 11/8/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Euler Hermes N.A. agent for Hydrite Chemical Co.<br>Claim 000414406<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117 | 113 | 11/10/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Proceq USA, Inc.<br>117 Corporation Drive<br>Aliquippa, PA 15001 | 114 | 11/13/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $356.51 | | | | | $356.51 |
| Proceq USA, Inc.<br>117 Corporation Drive<br>Aliquippa, PA 15001 | 115 | 11/13/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $580.66 | | | | | $580.66 |
| Charter / Spectrum<br>7815 Crescent Executive Drive 4th Floor<br>Charlotte, NC 28217 | 116 | 11/9/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $89.04 | | | | | $89.04 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A.M. Logging, LLC<br>Pillar+Aught<br>Attn: Kate Deringer Sallie, Esq.<br>4201 E. Park Circle<br>Harrisburg, PA 17111 | 117 | 11/9/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Ferrellgas Inc<br>One Liberty Plaza MD 40<br>Liberty, MO 64068 | 118 | 11/9/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $7,132.73 | | | | | $7,132.73 |
| S D Myers<br>Ed Muckley<br>180 South Ave<br>Tallmadge, OH 44278 | 119 | 11/10/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $6,650.00 | | | | | $6,650.00 |
| NETZSCH Premier Technologies, LLC<br>125 Pickering Way<br>Exton, PA 19341 | 120 | 11/10/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,559.85 | | | | | $1,559.85 |
| Raco Industries<br>5481 Creek Rd<br>Cincinnati , OH 45242 | 121 | 11/10/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,643.62 | | | | | $1,643.62 |
| WR Grace Company<br>7500 Grace Drive<br>Columbia, MD 21044 | 122 | 11/10/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $24,829.20 | | | | | $24,829.20 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 123 | 11/10/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | | $0.00 |
| CAMERON LUMBER LLP<br>2769 CAMERONS RD<br>HOMER CITY, PA 15748 | 124 | 11/10/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 125 | 11/10/2017 | Oldapco PDC Corp, f/k/a Paperweight Development Corp. (final decree entered on August 29, 2018) | | $0.00 | | | | $0.00 |
| NSF International Strategic Registrations Ltd<br>789 N Dixboro Rd<br>Ann Arbor, MI 48105 | 126 | 11/13/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $3,453.68 | | | | | $3,453.68 |
| UNIVERSAL BLASTCO<br>318 NEELEY ST<br>SUMTER, SC 29150 | 127 | 11/13/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $194,588.30 | | | | | $194,588.30 |
| R2 LOGISTICS, INC.<br>10739 DEERWOOD PARK BLVD #103<br>JACKSONVILLE, FL 32256 | 128 | 11/14/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Nordson Corporation<br>Attn: Accounts Receivables<br>300 Nordson Drive<br>Amherst, OH 44001 | 129 | 11/14/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $3,760.10 | | | | | $3,760.10 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mississippi Lime Company<br>Attn: Credit Manager<br>3870 S. Lindbergh<br>Suite 200<br>St. Louis, MO 63127 | 130 | 11/14/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $9,370.00 | | | | | $9,370.00 |
| Evonik Corporation<br>Attn: Renu Fozdar<br>299 Jefferson Rd<br>Parsippany, NJ 07054 | 131 | 11/15/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| R2 LOGISTICS, INC.<br>10739 DEERWOOD PARK BLVD #103<br>JACKSONVILLE, FL 32256 | 132 | 11/17/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Bissing Electric, Inc.<br>2390 W. Nordale Dr.<br>Appleton, WI 54914 | 133 | 11/15/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $658.97 | | | | | $658.97 |
| R2 LOGISTICS, INC.<br>10739 DEERWOOD PARK BLVD #103<br>JACKSONVILLE, FL 32256 | 134 | 11/17/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Erhardt + Leimer Inc.<br>350 Tucapau Rd<br>Duncan, SC 29334 | 135 | 11/20/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $38,521.86 | | | | | $38,521.86 |
| ROEHL TRANSPORT, INC<br>PO Box 750<br>Marshfield, WI 54449 | 136 | 11/13/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| BISSING ELECTRIC, INC.<br>2390 W. NORDALE DR.<br>APPLETON, WI 54914 | 137 | 11/15/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $783.64 | | | $0.00 | | $783.64 |
| Kadant Inc. dba Kadant Solutions Division<br>35 Sword St.<br>Auburn, MA 01501 | 138 | 11/15/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $32,527.06 | | | $17,552.62 | | $50,079.68 |
| Bob & Dave's Lawn and Landscape Maintenance, Inc.<br>PO Box 828<br>Kaukauna, WI 54130 | 139 | 11/16/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $180.00 | | | | | $180.00 |
| KURARAY AMERICA, INC.<br>ATTN: FRANK TAYLOR, CORPORATE COUNSEL<br>2625 BAY AREA BLVD, SUITE 600<br>HOUSTON, TX 77058 | 140 | 11/16/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $95,220.00 | | | $0.00 | | $95,220.00 |
| CRG Financial LLC as Transferee of Kuraray America Inc<br>Attn: Allison R. Axenrod<br>100 Union Avenue<br>Cresskill, NJ 07626 | 140 | 11/16/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $129,975.00 | | $129,975.00 |
| Barkman, Dwane<br>175 Cherry Lane<br>Clearville, PA 15535 | 141 | 11/17/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance 1310 Madrid Street Marshall, MN 56258 | 142 | 11/17/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Mid Valley Industrial Services, Inc. Attn: David Beyer 718 Industrial Blvd. Hortonville, WI 54944-9508 | 143 | 11/17/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $54,631.75 | | | | | $54,631.75 |
| Xerium Technologies, Inc. DBA Spencer Johnston/JJ Plank 14101 Capital Blvd Youngsville, NC 27596 | 144 | 11/20/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,602.63 | | | | | $2,602.63 |
| Xerium Technologies, Inc. DBA Weavexx LLC 14101 Capital Blvd Youngsville, NC 27596 | 145 | 11/20/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $25,092.00 | | | | | $25,092.00 |
| TA Logistics 15910 S 169 Highway Olathe, KS 66062 | 146 | 11/21/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $26,781.01 | | | | | $26,781.01 |
| Claim docketed in error | 147 | 11/21/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | | | $0.00 |
| Accurate Logging LLC Attn: Terry L Rayko 153 Aikins Road Creekside, PA 15732 | 148 | 11/21/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| PRICE, MARK S DBA MARK S PRICE LOGGING 314 LEADER ROAD EVERETT, PA 15537 | 149 | 11/21/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $0.00 | | $0.00 |
| Acrowood Corp. P.O. BOX 1028 Everett, WA 98206 | 150 | 11/20/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $5,408.00 | | | | | $5,408.00 |
| Vortex CHC, LLC 121 Interpark Blvd. Suite 704 San Antonio, TX 78216 | 151 | 11/21/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Claim docketed in error | 152 | 11/22/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | | | $0.00 |
| Ward Trucking, LLC P.O. Box 1553 Altoona, PA 16603 | 153 | 11/22/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Chemtrade Electrochem U.S. Inc. Sara L. Abner 400 W. Market Street, 32nd Floor Louisville, KY 40202 | 154 | 11/22/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| PerfectVision Manufacturing, Inc. Stephen L. Gershner 724 Garland St. Little Rock, AR 72201 | 155 | 11/20/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rock Oil Refining, Inc<br>C4522 State Hwy 97<br>PO Box 105<br>Stratford, WI 54484 | 156 | 11/27/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $140.00 | | | | | $140.00 |
| Hydrite Chemical Co.<br>300 N Patrick Blvd.<br>Brookfield, WI 53045 | 157 | 11/20/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $35,656.96 | | | $18,966.26 | | $54,623.22 |
| H.O. WOLDING, INC.<br>P.O. BOX 217<br>AMHERST, WI 54406 | 158 | 11/24/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $160,177.44 | | | | | $160,177.44 |
| Enterprise Roofing & Sheet Metal Co.<br>Stefan Neumeister<br>1021 Irving Avenue<br>Dayton, OH 45419 | 159 | 11/28/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Michigan Department of Treasury<br>Katerine C. Kerwin<br>3030 West Grand Blvd.<br>Ste 10-200<br>Detroit, MI 48202 | 160 | 11/24/2017 | Oldapco PDC Corp, f/k/a Paperweight Development Corp. (final decree entered on August 29, 2018) | | $0.00 | | | | $0.00 |
| BASSETT MECHANICAL<br>ATTN: JEROD STEIGENBERGER<br>1215 HYLAND AVE<br>PO BOX 7000<br>KAUKAUNA, WI 54130-7000 | 161 | 11/28/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $62,713.02 | | | | | $62,713.02 |
| Sirius Computer Solutions, Inc.<br>Attn: Credit Dept.<br>10100 Reunion Place<br>Suite 500<br>San Antonio, TX 78216-4159 | 162 | 11/28/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Norfolk Southern Railway Company<br>Law Department<br>Three Commercial Place<br>Norfolk, VA 23510 | 163 | 11/28/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Otis Elevator Company<br>Treasury Services - c/o Credit & Collections<br>5500 Village Blvd<br>West Palm Beach, FL 33407 | 164 | 11/27/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $47,444.49 | | | | | $47,444.49 |
| Clark, Curtis & Sons Logging<br>c/o Todd M Clark<br>221 Pensacola Rd<br>Everett, PA 15537 | 165 | 11/28/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Loehrke, Michael Anthony<br>5096 Pumpkin Court<br>Larson, WI 54947 | 166 | 11/28/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Transportation Resource Associates, Inc.<br>TRA, Inc.<br>1608 Walnut Street<br>Suite 1602<br>Philadelphia, PA 19103 | 167 | 12/1/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nalco Company 1601 W. Diehl Rd Naperville, IL 60563 | 168 | 12/4/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $17,896.47 | | | $2,970.53 | | $20,867.00 |
| Evans Delivery Company 100 W Columbia St Schuylkill Haven, PA 17972 | 169 | 12/4/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,169.38 | | | | | $4,169.38 |
| COATING EXCELLENCE INTERNATIONAL, LLC TRACI TOMKO, DIRECTOR OF FINANCE 975 BROADWAY STREET WRIGHTSTOWN, WI 54180 | 170 | 12/5/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $50,030.63 | | $50,030.63 |
| Graybar 8170 Lackland Road St. Louis, MO 63114 | 171 | 12/6/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $0.00 | | $0.00 |
| Harry H Long Moving Storage & Express Inc 8707 Clayton Ave Neenah, WI 54956 | 172 | 12/6/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,609.50 | | | | | $1,609.50 |
| ROCHESTER INSTITUTE OF TECHNOLOGY ACCOUNTS RECEIVABLE 25 LOMB MEMORIAL DR ROCHESTER, NY 14623 | 173 | 12/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,625.00 | | | | | $1,625.00 |
| PRICE, MARK S DBA MARK S PRICE LOGGING 314 LEADER ROAD EVERETT, PA 15537 | 174 | 12/6/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Schneider National Inc Attn: Credit Dept 3101 Packerland Dr Green Bay, WI 54313 | 175 | 12/7/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| FedEx Corporate Services Inc. As Assignee of FedEx Express/Ground/Freight/Office 3965 Airways Blvd, Module G, 3rd Floor Memphis, TN 38116-5017 | 176 | 12/4/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,900.05 | | | | | $2,900.05 |
| BASF Corporation Attn: D. Fryer, Credit 100 Park Ave. Florham Park, NJ 07932 | 177 | 12/8/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Granwell Products, Inc. 185 Fairfield Avenue; #2B West Caldwell, NJ 07006 | 178 | 12/8/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| WS Packaging Group, Inc 2571 S. Hemlock Road Green Bay, WI 54229 | 179 | 12/8/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $917.51 | | | | | $917.51 |
| American Hardwood Industries, LLC P.O. Box 1528 Waynesboro, VA 22980 | 180 | 12/12/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARAMARK Uniform & Career Apparel, LLC fka ARAMARK Uniform & Career Apparel, Inc. c/o Hawley Troxell Ennis & Hawley LLP Attn: Sheila R. Schwager P.O. Box 1617 Boise, ID 83701 | 181 | 12/13/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $83,484.97 | | | | $3,970.19 | $87,455.16 |
| Proxy Paper & Coating Consulting LLC Attn: Paul Proxmire 7915 Canvasback Ct. Larsen, WI 54947 | 182 | 12/12/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ferguson Enterprises Inc 13890 Lowe St Chantilly, VA 20151 | 183 | 12/13/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Proxy Paper & Coating Consulting LLC Attn: Paul Proxmire 7915 Canvasback Ct. Larsen, WI 54947 | 184 | 12/14/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | | $0.00 | | | | $0.00 |
| Smith Transport, Inc. 153 Smith Transport Road Roaring Spring, PA 16673 | 185 | 12/19/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Smith Realty III, LLC 153 Smith Transport Road Roaring Spring, PA 16673 | 186 | 12/19/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $75,349.52 | | | | | $75,349.52 |
| SEL-LO OIL, INC. ATTN: SCOTT KLINE, V.P. 7043 ELLENBERGER DRIVE ALTOONA, PA 16601 | 187 | 12/19/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $31,279.12 | | | | | $31,279.12 |
| FAITH TECHNOLOGIES BOX 260 MENASHA, WI 54952-0260 | 188 | 12/14/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,339.62 | | | | | $2,339.62 |
| L/B WATER SERVICE, INC 540 S HIGH ST PO BOX 60 SELINSGROVE, PA 17870 | 189 | 12/8/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,996.20 | | | | | $4,996.20 |
| A-1 Sprinkler Co. Attn: Kim Fain 2383 North Pointe Dr Miamisburg, OH 45342 | 190 | 12/14/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $8,404.00 | | | | | $8,404.00 |
| AZCO INC P.O. BOX 567 APPLETON, WI 54912-0567 | 191 | 12/15/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $15,087.78 | | | | | $15,087.78 |
| WEAVER LUMBER ATTN: DAVID WEAVER 185 PLEASANT HOLLOW ROAD ALUM BANK, PA 15521 | 192 | 12/18/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Power/mation Division. Inc 1310 Energy Lane St. Paul, MN 55108 | 193 | 12/18/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $6,832.17 | | | | | $6,832.17 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Euler Hermes N.A. as Agent for Knichel Logistics<br>800 Red Brook Blvd, #400C<br>Owings Mills, MD 21117 | 194 | 12/18/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Euler Hermes N.A. as Agent for Knichel Logistics<br>800 Red Brook Blvd, #400C<br>Owings Mills, MD 21117 | 195 | 12/18/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Yusen Logistics (Americas) Inc.<br>Attn: Richard Rossi<br>1900 Charles Bryan Rd<br>Suite 200<br>Cordova, TN 38016 | 196 | 12/18/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $70,419.93 | | | | | $70,419.93 |
| Ally Capital<br>PO Box 130424<br>Roseville, MN 55113-0004 | 197 | 12/19/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | | | $0.00 | | | $0.00 |
| Superior Environmental Solutions<br>Jason V. Stitt<br>Keating Muething & Klekamp PLL<br>1 E. 4th St., Ste. 1400<br>Cincinnati, OH 45202 | 198 | 12/20/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $92,165.96 | | | | | $92,165.96 |
| Williams & Associates, Inc.<br>405 E 78th Street<br>Bloomington, MN 55420-1251 | 199 | 12/15/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Eaton Hydraulics LLC<br>c/o Eaton Corporation<br>1000 Eaton Blvd., N3<br>Cleveland, OH 44122 | 200 | 12/18/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $898.10 | | | | | $898.10 |
| Caterpillar Financial Services Corporation<br>Buchanan Ingersoll & Rooney PC<br>Kathleen A. Murphy, Esq.<br>919 N. Market St., Suite 1500<br>Wilmington, DE 19801 | 201 | 12/21/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Cintas Corporation<br>c/o Kohner, Mann & Kailas, S.C.<br>Eric R. von Helms<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 202 | 12/26/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Everything Pump, LLC<br>c/o Reinhart Boerner Van Deuren S.C.<br>Attn: L. Katie Mason, Esq.<br>1000 N. Water Street, Suite 1700<br>Milwaukee, WI  53202 | 203 | 12/26/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,990.40 | | | | | $4,990.40 |
| Gordon L. DeLozier, Inc.<br>136 S. Montgomery St.<br>Hollidaysburg, PA 16648 | 204 | 12/26/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $36,270.00 | | | | | $36,270.00 |
| CONSOLIDATED MACHINE LLC<br>1351 KIMBERLY DRIVE<br>NEENAH, WI 54956 | 205 | 12/27/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $900.00 | | $900.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kronos<br>Brenda Ferreira<br>900 Chelmsford St.<br>Lowell, MA 01851 | 206 | 12/27/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Gordon L. DeLozier, Inc.<br>136 S. Montgomery St.<br>Hollidaysburg, PA 16648 | 207 | 12/26/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| FEPCO TRUCKING, INC.<br>3458 MORELAND AVE<br>CONLEY, GA 30288 | 208 | 12/27/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| IBM CREDIT LLC<br>IBM Corp.<br>Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal, QC H2X 3R7<br>Canada | 209 | 12/22/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Cranston Print Works Company<br>1381 Cranston St<br>Cranston, RI 02920 | 210 | 12/27/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $3,870.00 | | | | | $3,870.00 |
| McMaster-Carr Supply Company<br>P O Box 4355<br>Chicago, IL 60680 | 211 | 12/27/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $330.83 | | | | | $330.83 |
| Konecranes, Inc.<br>Attn: Cathy Dillon<br>4400 Gateway Blvd.<br>Springfield, OH 45502 | 212 | 12/27/2017 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| L&S Electric Inc<br>PO Box 740<br>5101 Mesker St<br>Schofield, WI 54476 | 213 | 1/2/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $5,544.48 | | | | | $5,544.48 |
| Metzler Forest Products, LLC<br>26 Timber Lane<br>Reedsville, PA 17084 | 214 | 1/2/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Thwing-Albert Instrument Company<br>14 West Collings Avenue<br>West Berlin, NJ 08091 | 215 | 1/4/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $10,680.00 | | | | | $10,680.00 |
| Scherer, Ryan<br>3131 N Country Run Drive<br>Appleton, WI 54914 | 216 | 1/3/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $6,397.00 | | | | | $6,397.00 |
| SPECIALTY MINERALS INC<br>ATTN: MARIANNE SANDS<br>35 HIGHLAND AVE<br>BETHLEHEM, PA 18017 | 217 | 1/2/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $636.00 | | | $11,022.31 | | $11,658.31 |
| Archer Daniels Midland (ADM)<br>c/o ADM Credit Bad Debt Desk<br>4666 E Faries Parkway<br>Decatur, IL 62526 | 218 | 1/2/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,468.72 | | | $14,668.90 | | $16,137.62 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CEVA LOGISTICS<br>ATTN: KATHERINE  MOORE-DEVOE<br>15350 VICKERY DRIVE<br>HOUSTON, TX 77032 | 219 | 1/3/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $56,931.93 | | | | | $56,931.93 |
| Cintas Corporation<br>LOC 536<br>PO Box 630910<br>Cincinnati, OH 45263-0910 | 220 | 1/3/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Ramboll Environ US Corporation<br>333 West Wacker Drive, Suite 2700<br>Chicago, IL 60606 | 221 | 1/3/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $29,788.66 | | | | | $29,788.66 |
| Fryman Kuck General Contractors Inc<br>PO Box 13655<br>Dayton, OH 45413 | 222 | 1/3/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $34,768.00 | | | | | $34,768.00 |
| Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries<br>William Vermette<br>22001 Loudoun County Pkwy<br>Ashburn, VA 20147 | 223 | 1/4/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,817.35 | | | | | $4,817.35 |
| KSB, INC.<br>4415 SARELLEN ROAD<br>RICHMOND, VA 23231 | 224 | 1/4/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $13,029.04 | | | | | $13,029.04 |
| OUTLOOK GROUP, LLC<br>1180 AMERICAN DRIVE<br>NEENAH, WI 54956 | 225 | 1/4/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $25,535.03 | | | $5,418.94 | | $30,953.97 |
| Deboer Transportation Inc<br>8814 CR-F<br>PO Box 145<br>Blenker, WI 54415 | 226 | 1/2/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| AirGas, USA LLC<br>6055 Rockside Woods Blvd<br>Independence, OH 44131 | 227 | 1/2/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,700.33 | | | $543.82 | | $3,244.15 |
| Crescent Electric Supply Company<br>7750 Dunleith Drive<br>East Dubuque, IL 61025 | 228 | 1/3/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $17,470.42 | $2,215.14 | | | | $19,685.56 |
| SPEARS TRANSFER & EXPEDITING INC<br>PO BOX 415<br>VANDALIA, OH 45377 | 229 | 1/4/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| A. Duie Pyle, Inc.<br>P.O. Box 564<br>West Chester, PA 19381 | 230 | 1/5/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| BUTH, DOUGLAS<br>2169 SUNRISE DR<br>APPLETON, WI 54914 | 231 | 1/5/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,868,804.00 | | | | | $1,868,804.00 |
| RICHARDS, MARK<br>5501 N MEADE STREET<br>APPLETON, WI 54913 | 232 | 1/6/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $954,188.00 | | | | | $954,188.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHOWALTER, JOHN Q<br>102 BLAIR STREET<br>MARTINSBURG, PA 16662 | 233 | 1/7/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $78,270.00 | $0.00 | | | | $78,270.00 |
| BelPro Fire Specialists, Inc.<br>W1796 Elk Lane<br>Freedom, WI 54130 | 234 | 1/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $576.50 | | | | | $576.50 |
| EKG Enterprise, LLC<br>McDowell, Rice, Smith & Buchanan, PC<br>605 West 47th Street, Suite 350<br>Kansas City, MO 64112 | 235 | 1/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Nationwide Transportation, Inc.<br>Attn: Paul M Moore<br>PO Box 27845<br>Omaha, NE 68127 | 236 | 1/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| POWER LUBE INDUSTRIAL LLC<br>4930 S. 2nd St<br>Ste 300<br>Milwaukee, WI 53207 | 237 | 1/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $547.40 | | $547.40 |
| KSB, Inc.<br>4415 Sarellen Road<br>Richmond, VA 23231 | 238 | 1/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| MORGAN, KATHERINE A<br>9 RED TAIL DRIVE<br>HAWTHORN WOODS, IL 60047 | 239 | 1/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,384.00 | | | | | $1,384.00 |
| WILLETTS, KENT<br>8214 GLEN HEATHER DR<br>FREDERICK, MD 21702-9495 | 240 | 1/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $54,844.00 | | | | | $54,844.00 |
| Karl's Transport, Inc.<br>Attn: Stephanie Cundiff<br>975 Amron Avenue<br>Antigo, WI 54409 | 241 | 1/10/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,061.99 | | | | | $2,061.99 |
| Johnson Controls Inc<br>5757 N Green Bay Ave, LD-9<br>Milwaukee, WI 53209 | 242 | 1/10/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $291.70 | | | | | $291.70 |
| Whalen, Ann<br>1128 E Grant Street<br>Appleton, WI 54911 | 243 | 1/11/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $447,091.00 | | | | | $447,091.00 |
| Dayton Power and Light Company<br>1065 Woodman Drive<br>Dayton, OH 45432 | 244 | 1/11/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $52,525.17 | | | | | $52,525.17 |
| PHOENIX PRINTING<br>2227 BOWEN ST<br>OSHKOSH, WI 54901 | 245 | 1/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $5,222.35 | | | | | $5,222.35 |
| QUARTERBACK TRANSPORTATION INC.<br>1210 SHEPPARD AVENUE EAST<br>SUITE 114<br>TORONTO, ON M2K 1E3<br>CANADA | 246 | 1/11/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAND ENERGY SERVICES, LLC<br>ATTN:  BRENDAN DUNPHY<br>501 ROBB STREET<br>MCKEES ROCKS, PA 15136 | 247 | 1/11/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $6,991.43 | | | | | $6,991.43 |
| PBBS EQUIPMENT CORPORATION<br>N59W16500 GREENWAY CIRCLE<br>MENOMONEE FALLS, WI 53051 | 248 | 1/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,326.18 | | | | | $2,326.18 |
| NIELSON COMMUNICATIONS, INC<br>645 MIKE MCCARTHY WAY<br>GREEN BAY, NY 54304 | 249 | 1/11/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $3,962.75 | | | | | $3,962.75 |
| NIELSON COMMUNICATIONS, INC<br>645 MIKE MCCARTHY WAY<br>GREEN BAY, NY 54304 | 250 | 1/11/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $688.50 | | | | | $688.50 |
| CASHMAN, THOMAS<br>1604 LAKESHORE DRIVE<br>MENASHA, WI 54952 | 251 | 1/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $107,727.00 | $0.00 | | | | $107,727.00 |
| FANTINI, RICK<br>12 S GARFIELD STREET<br>DENVER, CO 80209-3116 | 252 | 1/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $350,546.00 | $0.00 | | | | $350,546.00 |
| Albany International Corp<br>c/o: Joseph Gaug<br>455 Patroon Creek Blvd., Suite 206<br>Albany, NY 12206 | 253 | 1/16/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $15,592.84 | | | | | $15,592.84 |
| SEEK PROFESSIONALS LLC<br>1160 OPPORTUNITY DR<br>PO BOX 595<br>GRAFTON, WI 53024-0595 | 254 | 1/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $7,103.27 | | | | | $7,103.27 |
| Schaefer Rolls Inc<br>PO Box 697<br>Farmington, NH 03835 | 255 | 1/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $18,750.00 | | | | | $18,750.00 |
| ZIEBELL, ROBERTA<br>3301 S GOLDFIELD ROAD #2072<br>APACHE JUNCTION, AZ 85119 | 256 | 1/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $44,687.00 | $0.00 | | | | $44,687.00 |
| PARKER, DALE<br>93 HOLYLAKE<br>ROCKY MOUNT, NC 27804 | 257 | 1/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $74,580.00 | | | | | $74,580.00 |
| MEIER, PAUL<br>568 RIVERWAY DRIVE<br>MENASHA, WI 54952 | 258 | 1/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $233,305.00 | $0.00 | | | | $233,305.00 |
| NJR Retail Services Company<br>Attn: Ginger P. Richman<br>1415 Wyckoff Road<br>Wall, NJ 07719 | 259 | 1/15/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| DeZURIK Inc<br>250 Riverside Ave N<br>Sartell, MN 56377 | 260 | 1/16/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $6,380.00 | | | | | $6,380.00 |
| DIAMOND VOGEL PAINT<br>1876 N CASALOMA DR<br>APPLETON, WI 54913 | 261 | 1/15/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $887.27 | | | | | $887.27 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURCHFIELDS INC<br>3650 COVE MOUNTAIN RD<br>MARTINSBURG, PA 16662 | 262 | 1/16/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $3,250.00 | | | | | $3,250.00 |
| PRICE TECH GROUP LLC<br>11600 COURT OF PALMS - STE 703<br>FT MEYERS, FL 33908 | 263 | 1/16/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $6,317.50 | | | $3,158.75 | | $9,476.25 |
| CLAAR, SHAWN<br>590 RIDGE RD<br>IMLER, PA 16655 | 264 | 1/16/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| SAKAI, STEPHEN<br>225 E CASTLEBURY LANE<br>APPLETON, WI 54913 | 265 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $71,977.00 | | | | | $71,977.00 |
| Ohio Bureau of Workers' Compensation<br>PO Box 15567<br>Columbus, OH 43215-0567 | 266 | 1/16/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| MURPHY, TERRY M<br>16975 CORTILE DR<br>NAPLES, FL 34110 | 267 | 1/16/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $716,182.37 | | | | | $716,182.37 |
| CINTAS CORP<br>2700 CAROLEAN INDUSTRIAL DR<br>STATE COLLEGE, PA 16801 | 268 | 1/16/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Ohio Bureau of Workers' Compensation<br>PO Box 15567<br>Columbus, OH 43215-0567 | 269 | 1/16/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | $0.00 | | | $0.00 |
| DEPIES, JOHN<br>11 BRACKEN COURT<br>APPLETON, WI 54911 | 270 | 1/16/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $364,282.00 | | | | | $364,282.00 |
| FUREY FILTER & PUMP INC<br>N117 W19237 FULTON DR<br>GERMANTOWN, WI 53022 | 271 | 1/16/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,282.06 | | | $1,914.26 | | $4,196.32 |
| DELTA PUMP & SYSTEMS INC<br>55 DAVIS SCHOOL RD<br>WASHINGTON, PA 15301 | 272 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $3,040.00 | | | $0.00 | | $3,040.00 |
| JACOBS OIL CO INC<br>2063 CLEARFIELD VALLEY BLVD<br>DYSART, PA 16636 | 273 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,368.10 | | | | | $4,368.10 |
| MODERN BUSINESS MACHINES, A DIVISION OF MERIZON GROUP, INC.<br>620 NORTH LYNNDALE DRIVE<br>P.O. BOX 147<br>APPLETON, WI 54912 | 274 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| NEW ENTERPRISE STONE & LIME CO INC<br>PO BOX 77<br>NEW ENTERPRISE, PA 16664 | 275 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Capital Equipment & Handling, Inc.<br>1100 Cottonwood Avenue<br>Hartland, WI 53029 | 276 | 1/18/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $3,265.35 | | | | | $3,265.35 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Bureau of Workers' Compensation<br>PO Box 15567<br>Columbus, OH 43215-0567 | 277 | 1/16/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Advanced Fire Company<br>210 West Drive<br>Greensburg, PA 15601 | 278 | 1/18/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,724.81 | | | | | $2,724.81 |
| Ferree, Thomas J<br>4009 Crestview Rd NE<br>Solon, IA 52333 | 279 | 1/18/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $149,543.00 | | | | | $149,543.00 |
| Pension Benefit Guaranty Corporation<br>Office of the General Counsel<br>Attn: John Ginsberg<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 280 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Pension Benefit Guaranty Corporation<br>Office of the General Counsel<br>Attn: John Ginsberg<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 281 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $148,900,000.00 | $0.00 | | | $0.00 | $148,900,000.00 |
| Pension Benefit Guaranty Corporation<br>Office of the General Counsel<br>Attn: John Ginsberg<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 282 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| McDermott, James<br>2213 PALISADES DR<br>APPLETON, WI 54915-1075 | 283 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $287,892.00 | | | | | $287,892.00 |
| COPESAN SERVICES INC<br>C/O WIL-KIL / ERON PEST CONTROL<br>1828 E WISCONSIN AVE<br>APPLETON, WI 54911 | 284 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,263.25 | | | | | $2,263.25 |
| WALKER LUMBER INC<br>148 TIPPLE LN<br>PO BOX 60<br>WOODLAND, PA 16881 | 285 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| EQUIPMENT & CONTROLS, INC.<br>2 PARK DR<br>PO BOX 614<br>LAWRENCE, PA 15055 | 286 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $45,751.83 | | | | | $45,751.83 |
| United Rentals (North America) Inc<br>6125 Lakeview Rd<br>#300<br>Charlotte, NC 28269 | 287 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,304.86 | | | | | $4,304.86 |
| LAIDIG SYSTEMS, INC<br>14535 DRAGOON TRL<br>MISHAWAKA, IN 46544 | 288 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,409.84 | | | | $3,615.16 | $8,025.00 |
| DAYTON FREIGHT INC.<br>6450 POE AVENUE, STE 311<br>DAYTON, OH 45414 | 289 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCINTOSH, DANIEL<br>234 LAKESHORE AVENUE<br>NEENAH, WI 54956 | 290 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $767,581.00 | $0.00 | | | | $767,581.00 |
| WEHREL, RICHARD<br>N8427 NORTH SHORE RD<br>MENASHA, WI 54952 | 291 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $41,625.00 | $0.00 | | | | $41,625.00 |
| ACME MACHINE & WELDING CO<br>46 ANCHOR INN RD<br>PO BOX 1099<br>PUNXSUTAWNEY, PA 15767 | 292 | 1/19/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $4,150.00 | | $4,150.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 293 | 1/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ohio Bureau of Workers' Compensation<br>PO Box 15567<br>Columbus, OH 43215-0567 | 294 | 1/16/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | $0.00 | | | | $0.00 |
| RFI Resources, LLC<br>White and Williams LLP<br>Amy E. Vulpio, Esq.<br>1650 Market Street, FL 18<br>Philadelphia, PA 19103 | 295 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $127,139.22 | | | $75,414.44 | | $202,553.66 |
| GWS SUPPLY INC<br>C/O DUNCAN CO<br>425 HOOVER ST NE<br>MINNEAPOLIS, MN 55413 | 296 | 1/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $14,474.42 | | | | | $14,474.42 |
| RHYS DAVIES LOGISTICS<br>UNIT 4<br>OLD BOSTON TRADING ESTATE<br>WILCOCK ROAD<br>HAYDOCK WA11 9SR<br>UNITED KINGDOM | 297 | 1/19/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $8,069.18 | | | | | $8,069.18 |
| New Penn Motor Express, Inc.<br>Frantz Ward LLP<br>Attn: John F. Kostelnik, Esq.<br>200 Public Square, Suite 3000<br>Cleveland, OH 44114 | 298 | 1/19/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| USF Reddaway, Inc.<br>Frantz Ward LLP<br>Attn: John F. Kostelnik, Esq.<br>200 Public Square, Suite 3000<br>Cleveland, OH 44114 | 299 | 1/19/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| MENASHA PACKAGING COMPANY LLC<br>1645 BERGSTROM ROAD<br>NEENAH, WI 54957 | 300 | 1/19/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Rhodes, Steven L<br>1200 Rosehill Drive<br>Altoona, PA 16602 | 301 | 1/19/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICRO POWDERS INC<br>580 WHITE PLAINS RD<br>TARRYTOWN, NY 10591 | 302 | 1/19/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $70,400.00 | | | | | $70,400.00 |
| GOODWIN, TED<br>2237 W SENECA DRIVE<br>APPLETON, WI 54914 | 303 | 1/19/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $17,368.69 | | | | | $17,368.69 |
| GOODWIN, TED E<br>2237 W SENECA DRIVE<br>APPLETON, WI 54914 | 304 | 1/19/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $318,156.00 | | | | | $318,156.00 |
| HYDROCLEAN EQUIPMENT INC<br>PO BOX 58<br>DE PERE, WI 54115 | 305 | 1/19/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $685.00 | | | | | $685.00 |
| CLEVELAND BROTHERS EQUIPMENT CO., INC.<br>ATTN: D.D. HOUGH<br>4565 WILLIAM PENN HWY<br>MURRYSVILLE, PA 15668 | 306 | 1/19/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $14,515.17 | | | | | $14,515.17 |
| USF Holland Inc.<br>Frantz Ward LLP<br>Attn: John F. Kostelnik, Esq.<br>200 Public Square, Suite 3000<br>Cleveland, OH 44114 | 307 | 1/19/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| TUCKER, JOHN<br>PO BOX 20<br>SAXEVILLE, WI 54976-0020 | 308 | 1/19/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $91,654.00 | $0.00 | | | | $91,654.00 |
| AMERICAN REFINING GROUP<br>55 ALPHA DRIVE WEST<br>THE LANDINGS, 3RD FLOOR<br>PITTSBURGH, PA 15238 | 309 | 1/19/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $7,351.31 | | | | | $7,351.31 |
| CARY CO<br>1195 W FULLERTON<br>ADDISON, IL 60101 | 310 | 1/22/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $22,602.14 | | | | | $22,602.14 |
| WALLACE, JERRY<br>1601 S REBECCA LANE<br>APPLETON, WI 54915 | 311 | 1/22/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $448,739.00 | $0.00 | | | | $448,739.00 |
| Hughes, Noreen A<br>20 Bittersweet Court<br>Little Chute, WI 54140 | 312 | 1/22/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | | $0.00 |
| ARENT, KERRY S<br>4301 N ORION LANE<br>APPLETON, WI 54913 | 313 | 1/23/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $177,520.26 | | | | | $177,520.26 |
| Total Quality Logistics, LLC<br>Attn: Joseph B. Wells<br>4289 Ivy Pointe Blvd.<br>Cincinnati, OH 45245 | 314 | 1/23/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $137,400.00 | | | | | $137,400.00 |
| PRECISION ROLL GRINDERS, INC.<br>6356 CHAPMANS ROAD<br>ALLENTOWN, PA 18106 | 315 | 1/23/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $277,999.09 | | | | | $277,999.09 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OEC Graphics, Inc.<br>555 W Waukau Ave<br>Oshkosh, WI 54902 | 316 | 1/23/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $37,404.23 | | | | | $37,404.23 |
| ARENT, KERRY S<br>4301 N ORION LANE<br>APPLETON, WI 54913 | 317 | 1/23/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $70,222.00 | | | | | $70,222.00 |
| Karch, Paul<br>1915 Adams Street<br>Madison, WI 53711 | 318 | 1/23/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $88,666.00 | | | | | $88,666.00 |
| Asphalt Seal & Repair Inc<br>2077 Enterprise Dr<br>De Pere, WI 54115 | 319 | 1/23/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,850.00 | | | | | $2,850.00 |
| Welker, Kevin D<br>824 E Harding Drive<br>Appleton, WI 54915 | 320 | 1/24/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Polacek, John S<br>4736 W Capitol Drive<br>Appleton, WI 54913 | 321 | 1/23/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Applied Industrial Technologies -- PA, LLC<br>c/o Dianne Misenko<br>One Applied Plaza<br>Cleveland, OH 44115 | 322 | 1/23/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| BALDWIN INTL<br>30403 BRUCE INDUSTRIAL PKWY<br>SOLON, OH 44139 | 323 | 1/23/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $956.00 | | | | | $956.00 |
| DEPENDABLE HIGHWAY EXPRESS, INC.<br>PO BOX 58047<br>LOS ANGELES, CA 90058-0047 | 324 | 1/23/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| ROEHL TRANSPORT, INC.<br>ATTN: CONTRACT MANAGER<br>1916 EAST 29TH STREET<br>PO BOX 750<br>MARSHFIELD, WI 54449 | 325 | 1/22/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Applied Industrial Technologies, Inc.<br>c/o Dianne Misenko<br>One Applied Plaza<br>Cleveland, OH 44115 | 326 | 1/23/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| STEMMERMANN, WILLIAM<br>2530 MERLIN DR<br>LEWISVILLE, TX 75056 | 327 | 1/23/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $56,697.50 | $0.00 | | | | $56,697.50 |
| BOETTCHER, KENNETH<br>PO BOX 673<br>121 S CECIL ST<br>BONDUEL, WI 54170 | 328 | 1/23/2018 | Oldapco PDC Corp, f/k/a Paperweight Development Corp. (final decree entered on August 29, 2018) | $0.00 | $0.00 | | | | $0.00 |
| Rosebud Mining Company<br>Campbell & Levine, LLC<br>Kathryn L. Harrison, Esquire<br>310 Grant Street<br>Pittsburgh, PA 15219 | 329 | 1/23/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $176,636.71 | | $176,636.71 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Veolia ES Technical Solutions, L.L.C. Melanie Free-Clinton 700 E. Butterfield Road #201 Lombard, IL 60148 | 330 | 1/24/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,347.53 | | | | | $2,347.53 |
| Service Transportation Inc. Jason King P.O. Box 808 Cheraw, SC 29520 | 331 | 1/24/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Norton Rose Fulbright US LLP David Foster, Esq. 799 9th Street NW, Suite 1000 Washington , DC 20001-4501 | 332 | 1/24/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,326.50 | | | | | $2,326.50 |
| BTG IPI, LLC ATTN: DAVID BAEB 1375 PLANE SITE BLVD. P.O. BOX 5334 DE PERE, WI 54115-5334 | 333 | 1/25/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $18,360.00 | | | $17,892.00 | | $36,252.00 |
| The Boldt Company McCarty Law LLP Steven J. Cerasoli 2401 E Enterprise Ave Appleton, WI 54913 | 334 | 1/25/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $131,568.88 | | | $0.00 | | $131,568.88 |
| Rollmeister, Inc. McCarty Law LLP Steven J. Cerasoli 2401 E Enterprise Ave Appleton, WI 54913 | 335 | 1/25/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $18,000.00 | | | $1,875.00 | | $19,875.00 |
| CHASE CORPORATION BOB ESTRELLA 30 HAMLET ST PAWTUCKET, RI 02861 | 336 | 1/22/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $13,896.27 | | | $19,085.07 | | $32,981.34 |
| BTG Americas Inc. Attn: David Baeb 1375 Plane Site Blvd. P.O. Box 5334 De Pere, WI 54115-5334 | 337 | 1/25/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $17,469.20 | | | $14,260.00 | | $31,729.20 |
| Skids, Crates & Pallets, Inc. c/o McCarty Law LLP Attn: Steven J. Cerasoli 2401 E Enterprise Ave Appleton, WI 54913 | 338 | 1/25/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| TAX AIRFREIGHT INC P.O. BOX 070911 MILWAUKEE, WI 53207-0911 | 339 | 1/25/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Penelec FirstEnergy 101 Crawford's Corner Rd Bldg # 1 Ste 1-511 Holmdel, NJ 07733 | 340 | 1/25/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $97,427.52 | | | | | $97,427.52 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEKAERT CORP<br>PO BOX 101280<br>ATLANTA, GA 30392-1280 | 341 | 1/26/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C.<br>50 International Dr. Ste 300<br>Greenville, SC 29615 | 342 | 1/26/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $32,793.98 | | | | | $32,793.98 |
| Sonoco Products Company<br>c/o Haynsworth Sinkler Boyd, PA<br>Attn: Stanley H. McGuffin, Esq.<br>PO Box 11889<br>Columbia, SC 29211-1889 | 343 | 1/29/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| U.S. Paper Mills Corp. a subsidiary of Sonoco Products Company<br>c/o Haynsworth Sinkler Boyd, PA<br>Attn: Stanley H. McGuffin, Esq.<br>PO Box 11889<br>Columbia, SC 29211-1889 | 344 | 1/29/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $26,380.52 | | $26,380.52 |
| Community First Fox Cities Marathon<br>2616 S Oneida St<br>Appleton, WI 54915 | 345 | 1/29/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,500.00 | | | | | $2,500.00 |
| COLOMBO, WILLIAM<br>421 S COVENANT LANE<br>APPLETON, WI 54915 | 346 | 1/29/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $9,939.13 | | | | | $9,939.13 |
| COLOMBO, WILLIAM J<br>421 S COVENANT LANE<br>APPLETON, WI 54915 | 347 | 1/29/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $88,055.00 | | | | | $88,055.00 |
| General Electric Capital Corporation<br>c/o McCarter & English, LLP<br>Attn: Matthew J. Rifino<br>405 N. King St., Suite 800<br>Wilmington, DE 19801 | 348 | 1/30/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | | $0.00 | $0.00 |
| HYG Financial Services, Inc. f/k/a NMHG Financial Services, Inc.<br>McCarter & English, LLP<br>Matthew J. Rifino<br>405 N. King St., 8th Floor<br>Wilmington, DE 19801 | 349 | 1/30/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | $0.00 | | $0.00 | $0.00 |
| HANGEN, BEVERLY<br>316 DRURY LANE<br>TROY, OH 45373 | 350 | 1/29/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $370,130.00 | | | | | $370,130.00 |
| SMITH LOGGING<br>241 WEAVER ROAD<br>ALUM BANK, PA 15521 | 351 | 1/30/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| BARKMAN, TOM<br>2936 ELK LICK ROAD<br>EVERETT, PA 15537 | 352 | 1/30/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | $0.00 | $0.00 |
| ROBERTS PEST CONTROL<br>120 GOBBLERS KNOB RD<br>HOLLIDAYSBURG, PA 16648 | 353 | 1/30/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,181.92 | | | | | $1,181.92 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARREL CORPORATION 1 FARREL BLVD ANSONIA, CT 06401-1256 | 354 | 1/31/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,163.86 | | | | | $4,163.86 |
| PHOENIX PRINTING 2227 BOWEN ST OSHKOSH, WI 54901 | 355 | 1/29/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $2,191.66 | | $2,191.66 |
| MPW INDUSTRIAL SERVICES INC ATTN: LEE R. TOMPKINS 9711 LANCASTER ROAD SE HEBRON, OH 43025 | 356 | 1/29/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Porta Kleen Attn: Lee R. Tompkins 9711 Lancaster Road SE Hebron, OH 43025 | 357 | 1/29/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $270.00 | | | | | $270.00 |
| Werner Electric Supply Co. McCarty Law LLP Steven J. Cerasoli 2401 E Enterprise Ave Appleton, WI 54913 | 358 | 1/29/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $32,180.15 | | | $8,898.88 | | $41,079.03 |
| Waste Management of Pennsylvania, Inc Bankruptcy Department 2625 W. Grandview Rd. Suite 150 Phoenix, AZ 85023 | 359 | 1/29/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $3,307.10 | | | | | $3,307.10 |
| Information Builders, Inc. Attn: Senior Vice President and CFO Two Penn Plaza New York, NY 10121-2898 | 360 | 1/29/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| C.H. Robinson Worldwide, Inc. 14701 Charlson Road Eden Prairie, MN 55347 | 361 | 1/29/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $84,795.75 | | | | | $84,795.75 |
| VECTREN ENERGY DELIVERY PO BOX 6262 INDIANAPOLIS, IN 46206-6262 | 362 | 1/29/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| BROOKSIDE LUMBER HENRY SWAREY 12973 SAWMILL RD ALLENSVILLE, PA 17002 | 363 | 1/30/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| MPW INDUSTRIAL SERVICES INC ATTN: LEE R. TOMPKINS 9711 LANCASTER ROAD SE HEBRON, OH 43025 | 364 | 1/30/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $46,198.61 | | | | | $46,198.61 |
| PROCESS PUMP & SEAL INC 2993 WOODSDALE RD TRENTON, OH 45067 | 365 | 1/30/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,397.45 | | | $6,176.55 | | $10,574.00 |
| Centerville Landscape Inc 1082 W Spring Valley Rd. Centerville, OH 45458 | 366 | 1/30/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $6,929.50 | | | | | $6,929.50 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XTRA Lease LLC c/o Bryan Cave LLP Attn: David Unseth 211 N. Broadway, Ste. 3600 St. Louis, MO 63102 | 367 | 1/30/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Superior Lumber, Inc. 2642 Sawmill Road PO Box 248 Tyrone, PA 16686 | 368 | 1/30/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Sonoco Products Company c/o Haynsworth Sinkler Boyd, PA Attn: Stanley H. McGuffin, Esq. PO Box 11889 Columbia, SC 29211-1889 | 369 | 1/30/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Wisconsin Bell, Inc. c/o AT&T Services, Inc. Karen A Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 370 | 1/31/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,379.23 | | | | | $2,379.23 |
| AT&T Corp c/o AT&T Services Inc Karen Cavagnaro, Esq One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 371 | 1/31/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Euler Hermes N.A. as Assignee for Spectro Coating Corp. 800 Red Brook Blvd, #400C Owings Mills, MD 21117 | 372 | 1/31/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $6,534.58 | | | | | $6,534.58 |
| SWIFT TRANSPORTATION SERVICES, LLC ATTENTION: DOUGLAS DUNLAP 2200 S. 75TH AVENUE PHOENIX, AZ 85043 | 373 | 1/30/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Kools, Mark R 118 E. Peppercorn Dr. Appleton, WI 54913 | 374 | 1/31/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Instrument Calibration Solutions, Inc. 413 Hopewell Ave Aliquippa, PA 15001 | 375 | 1/31/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,718.70 | | | | | $4,718.70 |
| Workday, Inc. Attn: General Counsel 6230 Stoneridge Mall Road Pleasanton, CA 94588 | 376 | 1/31/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| CARTER, STEPHEN 3131 TALBOT TRL ROCKFORD, IL 61114 | 377 | 1/31/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $318,510.62 | | | | | $318,510.62 |
| Estes Express Lines Attn: Thomas Parrett - Credit Dept 3901 West Broad St Richmond, VA 23230 | 378 | 2/1/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gardner Denver Nash LLC<br>c/o Schmiedeskamp Robertson Neu & Mitchell LLP<br>Attn: Ted Niemann<br>525 Jersey Street<br>Quincy, IL 62301 | 379 | 1/29/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $18,520.61 | | | | | $18,520.61 |
| Fletcher, Jeffrey<br>34310 White Oak Lane<br>Cumming, IA 50061 | 380 | 2/2/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $53,208.68 | | | | | $53,208.68 |
| General Electric Capital Corporation<br>c/o McCarter & English, LLP<br>Attn: Matthew J. Rifino<br>405 N. King St., Suite 800<br>Wilmington, DE 19801 | 381 | 2/1/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| CEM MACHINE<br>571 W END AVE<br>CARTHAGE, NY 13612 | 382 | 2/1/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $9,311.00 | | | $1,584.00 | | $10,895.00 |
| GREENVILLE COLORANTS<br>90 PATERSON STREET<br>NEW BRUNSWICK, NJ 08901 | 383 | 2/1/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,306.25 | | | | | $1,306.25 |
| Checker Logistics, Inc.<br>c/o Conway, Olejniczak & Jerry, S.C.<br>Attn: Michele M. McKinnon<br>231 S. Adams Street<br>PO BOX 54305-2300<br>Green Bay, WI 54305-3200 | 384 | 2/2/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $39,153.85 | | | | | $39,153.85 |
| Appvion, Inc. Retirement Plan<br>U.S. DOL, EBSA fbo Appvion, Inc.<br>230 South Dearborn, Suite 2160<br>Chicago, IL 60604 | 385 | 2/2/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| UniFirst Corporation<br>PO Box 761<br>Ebensburg, PA 15931 | 386 | 2/2/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Encapsys, LLC<br>Attn: Legal Department<br>2515 Eisenhower Dr<br>Appleton, WI 54915 | 387 | 2/2/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Nagase America Corporation<br>546 Fifth Avenue, 16th Floor<br>New York, NY 10036 | 388 | 2/5/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $84,298.00 | | | | | $84,298.00 |
| MIDWEST FILTER LLC<br>1200 RUKEL WAY<br>ST. CHARLES, IL 60174 | 389 | 2/5/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $940.69 | | | | | $940.69 |
| AMERICAN GREEN CONSULTING GROUP, LLC<br>8276 SPINNAKER BAY DR<br>WINDSOR, CO 80528 | 390 | 2/5/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AFCO Credit Corporation<br>Attn: Erica Ryan<br>4501 College Blvd, Ste. 320<br>Leawood, KS 66211 | 391 | 2/6/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | $0.00 | | | $0.00 |
| Potter Anderson & Corroon LLP<br>Myron T. Steele<br>1313 N. Market Street<br>Wilmington, DE 19801 | 392 | 2/6/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $18,025.61 | | $0.00 | | | $18,025.61 |
| Yupo Corporation America<br>Saul Ewing Arnstein & Lehr LLP<br>Attn: Sharon L. Levine<br>1037 Raymond Blvd., Suite 1520<br>Newark, NJ 07102 | 393 | 2/6/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| MCNEES WALLACE & NURICK LLC<br>100 PINE ST<br>PO BOX 1166<br>HARRISBURG, PA 17108-1166 | 394 | 2/6/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $6,611.92 | | | | | $6,611.92 |
| BADGER FEDERAL SERVICES INC<br>PO BOX 3083<br>OSHKOSH, WI 54903-3083 | 395 | 2/6/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| MASTERPIECE GRAPHIX<br>1500 FENPARK DRIVE<br>FENTON, MO 63026 | 396 | 2/7/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $7,170.84 | | | | | $7,170.84 |
| CONTRACT TRANSPORT SERVICES, LLC<br>ATTN: CURT REITZ<br>1634 COFRIN DRIVE<br>PO BOX 8235<br>GREEN BAY, WI 54308-8235 | 397 | 2/5/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| THAI BRITISH SECURITY PRINTING<br>PUBLIC COMPANY LIMITED, 41/1 SOI<br>WAT SUAN SOM, POOCHAO-SAMING PRAI ROAD<br>SAMRONG TAI, PRAPRADAENG<br>SAMUTPRAKARN<br>THAILAND | 398 | 2/5/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $341.33 | | | | | $341.33 |
| Argent Trust Company<br>Attn: Stephen A. Martin<br>1100 Abernathy Road, 500 Northpark<br>Suite 500<br>Atlanta, GA 30328 | 399 | 2/5/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $17,683.00 | | | | $0.00 | $17,683.00 |
| Equipment Depot<br>Coface North America Insurance Company<br>650 College Road East Suite 2005<br>Princeton, NJ 08540 | 400 | 2/5/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $53,475.76 | | | | | $53,475.76 |
| Tarsus Exhibitions & Publishing LTD<br>Lori Mork<br>175 N. Patrick Blvd<br>Suite 180<br>Brookfield, WI 53045 | 401 | 2/6/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,800.00 | | | | | $2,800.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shtypshkronaj Progres<br>Autostrada TR-dr, KM 7<br>Koder Kashar<br>Tirana<br>Albania | 402 | 2/6/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $208.72 | | | | | $208.72 |
| Argent Trust Company, in its capacity as Trustee for the Appvion, Inc. Employee Stock Ownership Trust<br>Attn: Stephen A. Martin<br>1100 Abernathy Road, 500 Northpark Suite 500<br>Atlanta, GA 30328 | 403 | 2/6/2018 | Oldapco PDC Corp, f/k/a Paperweight Development Corp. (final decree entered on August 29, 2018) | $0.00 | | | | | $0.00 |
| ELLIOTT COMPANY<br>LEGAL DEPT. - MAIL DROP CB 204<br>901 N. FOURTH ST.<br>JEANNETTE, PA 15644-1473 | 404 | 2/6/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $24,447.38 | | | | | $24,447.38 |
| ELLIOTT COMPANY<br>LEGAL DEPT. - MAIL DROP CB 204<br>901 N. FOURTH ST.<br>JEANNETTE, PA 15644-1473 | 405 | 2/6/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| West View Cunningham<br>Strassburger McKenna Gutnick & Gefsky<br>Amelia R. Brett, Esq.<br>Four Gateway Center, Suite 2200<br>444 Liberty Avenue<br>Pittsburgh, PA 15222 | 406 | 2/7/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,585.00 | | | | | $1,585.00 |
| AYCOCK DIVISION OF ENERFAB<br>ENERFAB POWER & INDUSTRIAL, INC<br>STEVE HARBISON<br>8261 OLD DERRY ST<br>HUMMELSTOWN, PA 17036-9308 | 407 | 2/6/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $169,316.87 | | | | | $169,316.87 |
| Texas Eastern Transmission, LP<br>Katherine O'Connor<br>5400 Westheimer Court<br>Houston, TX 77056 | 408 | 2/7/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $11,415.18 | | | | | $11,415.18 |
| Cognizant Technology Solutions US Corp<br>Attn: Legal Dept.<br>500 Frank W. Burr Blvd.<br>Teaneck, NJ 07666 | 409 | 2/8/2018 | Oldapco PDC Corp, f/k/a Paperweight Development Corp. (final decree entered on August 29, 2018) | $0.00 | | | | | $0.00 |
| TYCZKOWSKI, ANGELA<br>185 E CLEARWATER CT<br>APPLETON, WI 54913 | 410 | 2/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $57,945.00 | | | | | $57,945.00 |
| Sharon Jennings, Personal Representative for Lloyd Jennings (deceased)<br>c/o Brayton Purcell, LLP<br>222 Rush Landing Road<br>Novato, CA 94945-6169 | 411 | 2/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warehouse Properties, Inc.<br>Attn: Benjamin J. Haupt, Esq.<br>1160 N. Mayflower Dr<br>Appleton, WI 54913 | 412 | 2/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Warehouse Properties, Inc.<br>Attn: Benjamin J. Haupt, Esq.<br>1160 N. Mayflower Dr<br>Appleton, WI 54913 | 413 | 2/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Ingredion Incorporated<br>Pinckney, Weidinger, Urban Joyce LLC.<br>Gregory T. Donilon, Esq<br>3711 Kennett Pike<br>Suite 210<br>Greenville, DE 19807 | 414 | 2/7/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $92,837.22 | | | $117,329.04 | | $210,166.26 |
| Cougar Electric Inc.<br>Taft Stettinius & Hollister LLP<br>Chad Ziepfel, Esq.<br>425 Walnut Street<br>Suite 1800<br>Cincinnati, OH 45202 | 415 | 2/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $11,324.00 | | | | | $11,324.00 |
| GAP POLLUTION AND ENVIRONMENTAL CONTROL, INC.<br>100 GAPVAX LANE<br>JOHNSTOWN, PA 15904 | 416 | 2/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,762.50 | $0.00 | | | | $1,762.50 |
| Cognizant Technology Solutions US Corp<br>500 Frank W. Burr Blvd<br>Teaneck, NJ 07666 | 417 | 2/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Cognizant Technology Solutions US Corp<br>500 Frank W. Burr Blvd.<br>Teaneck, NJ 07666 | 418 | 2/8/2018 | Oldapco APVN LLC, f/k/a APVN Holdings LLC (final decree entered on August 29, 2018) | $0.00 | | | | | $0.00 |
| Cognizant Technology Solutions US Corp<br>Attn: Legal Dept.<br>500 Frank W. Burr Blvd.<br>Teaneck, NJ 07666 | 419 | 2/8/2018 | Oldapco PDC Cap Corp, f/k/a PDC Capital Corporation (final decree entered on August 29, 2018) | $0.00 | | | | | $0.00 |
| Cognizant Technology Solutions US Corp<br>500 Frank W. Burr Blvd<br>Teaneck, NJ 07666 | 420 | 2/8/2018 | Oldapco ARFI LLC, f/k/a Appvion Receivables Funding I LLC (final decree entered on August 29, 2018) | $0.00 | | | | | $0.00 |
| Twin Eagle Resource Management, LLC<br>Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston, TX 77010 | 421 | 2/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | $0.00 | $0.00 |
| BABCOCK & WILCOX CO<br>20 S VAN BUREN AVE<br>MAIL STA BTEA1H<br>PO BOX 351<br>BARBERTON, OH 44203-0351 | 422 | 2/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $47,898.49 | | | $0.00 | | $47,898.49 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBER, CRAIG<br>N9557 CRYSTAL DRIVE<br>APPLETON, WI 54915 | 423 | 2/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,715.50 | | | | | $1,715.50 |
| Weber, Craig A.<br>N9557 Crystal Dr.<br>Appleton, WI 54915 | 424 | 2/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $10,271.00 | $0.00 | | | | $10,271.00 |
| St Mary's Box Co<br>109 Jeep Rd<br>PO Box 910<br>St Mary's, PA 15857 | 425 | 2/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $11,664.54 | | | $5,832.27 | | $17,496.81 |
| UGI Utilities, Inc<br>PO Box 13009<br>Reading, PA 19612 | 426 | 2/5/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Van Zeeland, Jeffrey J<br>321 E 16th Street<br>Kaukauna, WI 54130 | 427 | 2/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Cargill Incorporated<br>Attn: Edward Humphrey<br>15407 McGinty Rd. W. MS 177<br>Wayzata, MN 55391 | 428 | 2/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $27,948.80 | | | $69,872.00 | | $97,820.80 |
| The Dyson Corporation<br>Attn: Chrissy Bozic<br>53 Freedom Road<br>Painesville, OH 44077 | 429 | 2/7/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Wilmington Trust, National Association<br>c/o Covington & Burling LLP<br>Attn: Ronald A. Hewitt<br>The New York Times Building<br>620 Eighth Avenue<br>New York, NY 10018 | 430 | 2/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Wilmington Trust, National Association<br>c/o Covington & Burling LLP<br>Attn: Ronald A. Hewitt<br>The New York Times Building<br>620 Eighth Avenue<br>New York, NY 10018 | 431 | 2/9/2018 | Oldapco PDC Corp, f/k/a Paperweight Development Corp. (final decree entered on August 29, 2018) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Wilmington Trust, National Association<br>c/o Covington & Burling LLP<br>Attn: Ronald A. Hewitt<br>The New York Times Building<br>620 Eighth Avenue<br>New York, NY 10018 | 432 | 2/9/2018 | Oldapco ARFI LLC, f/k/a Appvion Receivables Funding I LLC (final decree entered on August 29, 2018) | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Wilmington Trust, National Association<br>c/o Covington & Burling LLP<br>Attn: Ronald A. Hewitt<br>The New York Times Building<br>620 Eighth Avenue<br>New York, NY 10018 | 433 | 2/9/2018 | Oldapco APVN LLC, f/k/a APVN Holdings LLC (final decree entered on August 29, 2018) | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Samuel C<br>601 Walnut Street<br>Roaring Spring, PA 16673 | 434 | 2/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | | $0.00 |
| RUSSELL FRITZ LOGGING, INC.<br>620 RICHARD STREET<br>BEDFORD, PA 15522 | 435 | 2/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Burd Brothers Inc.<br>c/o Keating Muething Klekamp PLL<br>Attn: Robert G. Sanker<br>1 E. 4th St., Suite 1400<br>Cincinnati, OH 45202 | 436 | 2/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| EF SMITH INC<br>PO BOX 73<br>ROARING SPRING, PA 16673 | 437 | 2/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| D. W. Schneider Engineering LLC<br>Schloemer Law Firm, S.C.<br>143 S. Main Street, Third Floor<br>West Bend, WI 53095 | 438 | 2/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| HAYES, MARY<br>292 OLD AUGUSTA DRIVE<br>PAWLEYS ISLAND, SC 29585-6165 | 439 | 2/11/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $81,072.00 | $0.00 | | | | $81,072.00 |
| AUTOMATION TECHNOLOGY<br>17925 W LINCOLN AVE<br>PO BOX 510042<br>NEW BERLIN, WI 53151-0042 | 440 | 2/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $505.55 | | | | | $505.55 |
| Ashland Specialty Ingredients G.P.<br>c/o Vorys, Sater, Seymour and Pease LLP<br>Attn: Tiffany Strelow Cobb<br>52 East Gay Street<br>Columbus, OH 43215 | 441 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $0.00 | | $0.00 |
| AIG Property Casualty, Inc. and its affiliates identified on the Addendum hereto<br>Attn: Kevin J. Larner, Esq.<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 442 | 2/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| AIG Property Casualty, Inc. and its affiliates identified on the Addendum hereto<br>Attn: Kevin J. Larner, Esq<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 443 | 2/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| PTI Logistics, LLC<br>1250 Mid Valley Dr<br>De Pere, WI 54115-9502 | 444 | 2/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Domtar Paper Company, LLC<br>Shumaker Loop & Kendrick, LLP<br>Attn: David Conaway and Julia May<br>101 South Tryon Street<br>Suite 2002<br>Charlotte, NC 28280 | 445 | 2/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | $0.00 | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iconex LLC<br>3237 Satellite Blvd<br>Building 300<br>Suite 550<br>Duluth, GA 30096 | 446 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $8,360.01 | | | | | $8,360.01 |
| Domtar A.W. LLC<br>Shumaker Loop & Kendrick, LLP<br>101 South Tryon Street<br>Suite 2002<br>Charlotte, NC 28280 | 447 | 2/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | | $0.00 |
| ASC NETWORKS INC<br>235 TERENCE MATTHEWS CRESCENT<br>KANATA, ON K2M 2B3<br>CANADA | 448 | 2/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,299.46 | | | | | $4,299.46 |
| Omya Inc.<br>Attn: Tammy L. Imhoff<br>9987 Carver Road<br>Suite 300<br>Cincinnati, OH 45242 | 449 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $275,621.09 | | | | | $275,621.09 |
| Canadian National Railway<br>935, rue de La Gauchetière Ouest<br>Montréal, QC H3B 2M9<br>Canada | 450 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $15,872.39 | | | | | $15,872.39 |
| Process Pigging Systems, LLC<br>c/o Gary Jervis<br>1775 Mentor Ave<br>Suite 406<br>Cincinnati, OH 45212 | 451 | 2/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,218.43 | | | | | $4,218.43 |
| Exxonmobil Chemical Company<br>Attn: Michael Yang<br>905 Foundry Street<br>Moncton, NB E1C 5H7<br>Canada | 452 | 2/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $0.00 | | $0.00 |
| GPE Controls, Inc<br>5911 Butterfield Road<br>Hillside, IL 60162 | 453 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $626.92 | | | | | $626.92 |
| Constellation NewEnergy, Inc.<br>C. Bradley Burton<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 454 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $229,327.67 | | | $35,000.00 | | $264,327.67 |
| Marconi, Mark A<br>1480 Cove Lane Road<br>Martinsburg, PA 16662 | 455 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| AUTOMATED SYSTEMS ENGINEERING LLC<br>9423 MONTGOMERY RD<br>CINCINNATI, OH 45242-7602 | 456 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $18,194.32 | | | | | $18,194.32 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TFG-Ohio, L.P.<br>Attn: Christopher Scharman<br>6995 Union Park Center<br>Suite 400<br>Cottonwood Heights, UT 84047 | 457 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | | | $0.00 |
| CAMCO<br>667 INDUSTRIAL PARK RD<br>EBENSBURG, PA 15931 | 458 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,099.00 | | | | | $1,099.00 |
| U.S. Bank National Association, as Indenture Trustee for the 9.000% Second Lien Senior Secured Notes Due 2020<br>Attention: Barry Ihrke<br>60 Livingston Ave.<br>St. Paul, MN 55107 | 459 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $257,500,000.00 | | $0.00 | $257,500,000.00 |
| RAM Industrial Services, LLC<br>Attn: Kimberly Eldredge<br>2850 Appleton Street<br>Suite D<br>Camp Hill, PA 17011 | 460 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $19,412.00 | | | | | $19,412.00 |
| Geo. V. Hamilton, Inc. (Debtor-in-Possession)<br>Attn: Joseph E. Linehan, Esq.<br>2 River Avenue<br>McKees Rocks, PA 15136 | 461 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $47,100.47 | | | | | $47,100.47 |
| BEDFORD FALLS COMMUNICATIONS<br>302 NORTH 3RD STREET<br>WATERTOWN, WI 53094 | 462 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $15,042.00 | $0.00 | | | | $15,042.00 |
| GL&V USA, Inc.<br>Bond, Schoeneck & King, PLLC<br>Ingrid Palermo, Esq.<br>350 Linden Oaks<br>Third Floor<br>Rochester, NY 14625 | 463 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,475.49 | | | | | $4,475.49 |
| Principal Life Insurance Company - Appvion Retirement Savings and ESOP Plan<br>711 High Street<br>Des Moines, IA 50392-0300 | 464 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | $0.00 | | | $0.00 |
| Principal Life Insurance Company - NQ Plan - Raleigh<br>Attn: Cynthia Switzer, Paralegal Analyst<br>711 High Street<br>Des Moines, IA 50392-0300 | 465 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | $0.00 | $0.00 |
| SCHULIST, JASON<br>621 E SHEFFIELD LN<br>APPLETON, WI 54913 | 466 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $32,261.50 | $0.00 | | | | $32,261.50 |
| Vortex CHC, LLC<br>121 Interpark Blvd.<br>Suite 704<br>San Antonio, TX 78216 | 467 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PACE Industry Union-Management Pension Fund Attn: Tonisha M. Franklin Cash Receipts Manager 1101 Kermit Drive, Suite 800 Nashville, TN 37217 | 468 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $30,325,214.76 | | | | | $30,325,214.76 |
| Kemira Chemicals, Inc. Attn: Thomas Forbes 1000 Parkwood Circle Suite 500 Atlanta, GA 30339 | 469 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| PACE Industry Union-Management Pension Fund Attn: Tonisha M. Franklin Cash Receipts Manager 1101 Kermit Drive, Suite 800 Nashville, TN 37217 | 470 | 2/12/2018 | Oldapco PDC Corp, f/k/a Paperweight Development Corp. (final decree entered on August 29, 2018) | $0.00 | | | | | $0.00 |
| AIG Insurance Company of Canada as Transferee of Resolute FP US Inc. c/o Adam L. Rosen PLLC PO Box 552 1051 Port Washington Blvd Port Washington, NY 11050-0146 | 471 | 2/12/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $296,689.91 | | | $0.00 | | $296,689.91 |
| U.S. Bank National Association, as Indenture Trustee for the 9.000% Second Lien Senior Secured Notes Due 2020 Attention: Barry Ihrke 60 Livingston Ave. EP-MN-WS1D St. Paul, MN 55107 | 472 | 2/12/2018 | Oldapco PDC Corp, f/k/a Paperweight Development Corp. (final decree entered on August 29, 2018) | $0.00 | $0.00 | | | $0.00 | $0.00 |
| U.S. Bank National Association, as Indenture Trustee for the 9.000% Second Lien Senior Secured Notes Due 2020 Attention: Barry Ihrke 60 Livingston Ave. St. Paul, MN 55107 | 473 | 2/12/2018 | Oldapco APVN LLC, f/k/a APVN Holdings LLC (final decree entered on August 29, 2018) | $0.00 | $0.00 | | | $0.00 | $0.00 |
| BURNS INDUSTRIAL EQUIPMENT 210 THORN HILL RD WARRENDALE, PA 15086-5501 | 474 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,017.10 | | | | | $2,017.10 |
| VaxServe Inc. Sanofi Pasteur Inc. Attn: Chris Ferner Discovery Drive Swiftwater, PA 18370-0187 | 475 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $6,108.69 | | | | | $6,108.69 |
| Pace Industry Union-Management Pension Fund Attn: Tonisha M. Franklin Cash Receipts Manager 1101 Kermit Drive, Suite 800 Nashville, TN 37217 | 476 | 2/12/2018 | Oldapco ARFI LLC, f/k/a Appvion Receivables Funding I LLC (final decree entered on August 29, 2018) | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers Int'l Union United Steelworkers c/o Legal Department 60 Blvd of the Allies, Suite 807 Pittsburgh, PA 15222 | 477 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| HOFFMAN-KANE DISTRIBUTORS INC 1143 COCHRANS MILL RD PITTSBURGH, PA 15236 | 478 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $3,265.81 | | | $0.00 | | $3,265.81 |
| Fair Harbor Capital LLC as Transferee of Hoffman Kane Distributors Attn: Fredric Glass Ansonia Finance Station PO Box 23707 New York, NY 10023 | 478 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | $0.00 | $14,781.54 | $0.00 | $14,781.54 |
| HarbisonWalker International, Inc 1305 Cherrington Parkway Suite 100 Moon Township, PA 15108 | 479 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,181.75 | | | | | $4,181.75 |
| RR Donnelley 4101 Winfield Road Warrenville, IL 60555 | 480 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| PACE Industry Union-Management Pension Fund Attn: Tonisha M. Franklin Cash Receipts Manager 1101 Kermit Drive, Suite 800 Nashville, TN 37217 | 481 | 2/12/2018 | Oldapco APVN LLC, f/k/a APVN Holdings LLC (final decree entered on August 29, 2018) | $0.00 | | | | | $0.00 |
| General Electric International, Inc c/o Glenn Reisman, Esq. 12 Old Hollow Rd Suite B Trumbull, CT 06611 | 482 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $7,933.75 | | | | | $7,933.75 |
| Vortex CHC, LLC 121 Interpark Blvd. Suite 704 San Antonio, TX 78216 | 483 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Schneider Electric USA, Inc. Hinckley Allen Jennifer V. Doran, Esq. 28 State Street Boston, MA 02109 | 484 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $20,839.00 | | | | | $20,839.00 |
| FEDERAL INSURANCE COMPANY C/O CHUBB 436 WALNUT STREET, WA04K PHILADELPHIA, PA 19106 | 485 | 2/13/2018 | Oldapco PDC Corp, f/k/a Paperweight Development Corp. (final decree entered on August 29, 2018) | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashland Specialty Ingredients G.P. c/o Vorys, Sater, Seymour and Pease LLP Attn: Tiffany Strelow Cobb 52 East Gay Street Columbus, OH 43215 | 486 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $14,817.60 | | $14,817.60 |
| Solenis LLC f/k/a Hercules Incorporated, conducting business as Ashland Water Technologies c/o Vorys, Sater, Seymour and Pease LLP Attn: Tiffany Strelow Cobb 52 East Gay Street Columbus, OH 43215 | 487 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| PACE Industry Union-Management Pension Fund Attn: Tonisha M. Franklin Cash Receipts Manager 1101 Kermit Drive, Suite 800 Nashville, TN 37217 | 488 | 2/12/2018 | Oldapco PDC Cap Corp, f/k/a PDC Capital Corporation (final decree entered on August 29, 2018) | $0.00 | | | | | $0.00 |
| Kemira Chemicals, Inc. Attn: Thomas Forbes 1000 Parkwood Circle Suite 500 Atlanta, GA 30339 | 489 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $316,970.22 | | | $45,251.00 | | $362,221.22 |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers Int'l Union United Steelworkers c/o Legal Department 60 Blvd of the Allies, Suite 807 Pittsburgh, PA 15222 | 490 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| The Hite Company PO Box 1754 Altoona, PA 16603-1754 | 491 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $7,175.25 | | | | | $7,175.25 |
| SCHUMAKER, DALE 519 WAYFARER COURT APPLETON, WI 54913 | 492 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $777,703.00 | | | | | $777,703.00 |
| TRI-COUNTY RURAL ELECTRIC COOPERATIVE, INC. MCNEES WALLACE & NURICK LLC ATTENTION: PAMELA C. POLACEK, ESQ. 100 PINE STREET P.O. BOX 1166 HARRISBURG, PA 17108-1166 | 493 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Solenis LLC f/k/a Hercules Incorporated, conducting business as Ashland Water Technologies c/o Vorys, Sater, Seymour and Pease LLP Attn: Tiffany Strelow Cobb 52 East Gay Street Columbus, OH 43215 | 494 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aeration Industries International, LLC 4100 Peavey Rd Chaska, MN 55318 | 495 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,847.25 | | | | | $1,847.25 |
| WB BOTTLE SUPPLY CO INC PO BOX 07487 MILWAUKEE, WI 53207 | 496 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $395.28 | | | | | $395.28 |
| AMERICAN ROLLER COMPANY, LLC 1440 13TH AVENUE UNION GROVE, WI 53182 | 497 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $8,142.00 | | | | | $8,142.00 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 | 498 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | | | $0.00 |
| NCR Corporation General Counsel / Law Notices 864 Spring Street NW Atlanta, GA 30308-1007 | 499 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Wippel, Jose I 4622 Crooked Creek Lane Hobart, WI 54155 | 500 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Penn Pallet, Inc. Knox Law Firm Guy C Fustine, Esquire 120 West Tenth Street Erie, PA 16501 | 501 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | | | $0.00 |
| DELAGELANDEN FINANCIAL SERVICES INC PO BOX 41602 PHILADELPHIA, PA 19101-1602 | 502 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| PetroChoice PO Box 5066 Avoca, PA 18641 | 503 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $108.74 | | | $3,500.90 | | $3,609.64 |
| JCB FINANCE PO BOX 7167 PASADENA, CA 91109-7167 | 504 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | $0.00 | | | $0.00 |
| Nexeo Solutions, LLC 3 Waterway Square Place, Suite 1000 The Woodlands, TX 77380 | 505 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $5,421.85 | | | | | $5,421.85 |
| MCKEVITT TRUCKING LTD. 1200 CARRICK STREET THUNDER BAY, ON P7B 5P9 CANADA | 506 | 2/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Talen Energy Marketing, LLC c/o Gellert Scali Busenkell & Brown, LLC Attn: Michael Busenkell, Esq. 1201 N. Orange St., Ste. 300 Wilmington, DE 19801 | 507 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| COMPRESSOR & PUMP REPAIR SERVICES INC 1260 W MAIN AVE DE PERE, WI 54115 | 508 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,210.00 | | | | | $2,210.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skalmusky, Gary J<br>1200 Forestedge Dr<br>Kaukauna, WI 54130 | 509 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Fair Harbor Capital, LLC as Transferee of Michelman, Inc.<br>Attn: Fredric Glass<br>Ansonia Finance Station<br>PO Box 23707<br>New York, NY 10023 | 510 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $13,203.00 | | $13,203.00 |
| Stites, Matthew<br>5276 W Century Farm Blvd<br>Appleton , WI 54913 | 511 | 2/14/2018 | Oldapco PDC Corp, f/k/a Paperweight Development Corp. (final decree entered on August 29, 2018) | $30,527.47 | $0.00 | | | | $30,527.47 |
| Dresser-Rand Company - A Siemens Business<br>Credit & Collections Dept<br>15375 Memorial Drive, Ste. 600<br>Houston, TX 77079 | 512 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,555.74 | | | | | $1,555.74 |
| GP Cellulose America Marketing, LLC<br>Attn: Yolanda Wooley<br>133 Peachtree Street, NE<br>Atlanta, GA 30303 | 513 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $306,558.91 | | | $462,161.03 | | $768,719.94 |
| XPO Logistics, LLC<br>FisherBroyles, LLC<br>Attn: Deborah L. Fletcher<br>6000 Fairview Road, Suite 1200<br>Charlotte, NC 28210 | 514 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Wright Business Graphics, fka Wright Business Forms, Inc.<br>Bryan Cave LLP<br>Mark I. Duedall<br>One Atlantic Center<br>1201 West Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 515 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | $0.00 | | | $0.00 |
| XPO Logistics Freight, Inc.<br>FisherBroyles, LLP<br>Deborah L. Fletcher<br>6000 Fairview Road, Suite 1200<br>Charlotte, NC 28210 | 516 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $44,496.67 | | | | | $44,496.67 |
| MODERN BUSINESS MACHINES, A DIVISION OF MERIZON GROUP, INC.<br>620 NORTH LYNNDALE DRIVE<br>P.O. BOX 147<br>APPLETON, WI 54912 | 517 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| FCX PERFORMANCE<br>3000 E 14TH ST - LOC 5<br>COLUMBUS, OH 43219 | 518 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $45,236.39 | | | $39,795.39 | | $85,031.78 |
| Merritt, Justin<br>4500 N Midfield Ct<br>Appleton, WI 54913 | 519 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $532.00 | | | | | $532.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| B.A.T Industries p.l.c.<br>BTI 2014 LLC<br>Attention: Timothy James Hazlett<br>103 Foulk Road, Suite 241<br>Wilmington, DE 19803 | 520 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| D.W. Schneider Engineering LLC<br>Schloemer Law Firm, S.C.<br>143 S. Main Street, Third Floor<br>West Bend, WI 53095 | 521 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $56,850.00 | | | | | $56,850.00 |
| Steers, Michael R<br>1210 E Lindbergh Street<br>Appleton, WI 54911 | 522 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| STEERS, MICHAEL R<br>1210 E LINDBERGH STREET<br>APPLETON, WI 54911 | 523 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $49,864.00 | $0.00 | | | | $49,864.00 |
| DATA DISTRIBUTION SERVICES INC.<br>1721 SUSAN DR<br>ARLINGTON, TX 76010 | 524 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Metzger, Mary M<br>2208 Charcoal Drive<br>Hollidaysburg, PA 16648 | 525 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| ABB Inc.<br>Robinson & Cole LLP<br>Patrick M. Birney, Esq.<br>280 Trumbull Street<br>Hartford, CT 06103 | 526 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,390.46 | | | $6,724.40 | $25,821.00 | $36,935.86 |
| Maxcess Americas, Inc - dba Tidland<br>Attn: Jennifer Caine<br>2305 SE 8th Avenue<br>Camas, WA 98607 | 527 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,267.40 | | | $0.00 | | $1,267.40 |
| Fair Harbor Capital LLC as Transferee of Maxcess Americas, Inc - dba Tidland<br>Attn: Fredric Glass<br>Ansonia Finance Station<br>PO Box 23707<br>New York, NY 10023 | 527 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $3,408.11 | | $3,408.11 |
| ABB Inc.<br>Robinson & Cole LLP<br>Patrick M. Birney, Esq.<br>280 Trumbull Street<br>Hartford, CT 06103 | 528 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | $0.00 | $0.00 |
| BTI 2014 LLC<br>Attn: Timothy James Hazlett<br>103 Foulk Road, Suite 241<br>Wilmington, DE 19803 | 529 | 2/14/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| UNIVERSAL FORWARDING OVERSEAS, LTD.<br>PO BOX 2757<br>APPLETON, WI 54912 | 530 | 2/15/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N&M TRANSFER CO INC<br>630 MUTTART RD<br>NEENAH, WI 54956-9752 | 531 | 2/16/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| The Dow Chemical Company<br>Leah Trzcinski<br>2211 H.H. Dow Way<br>Midland, MI 48674 | 532 | 2/16/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $276,071.69 | | $276,071.69 |
| Ermers, Bonnie<br>1902 Mimosa Lane<br>Neenah, WI 54956 | 533 | 2/19/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| KANAWHA SCALES & SYSTEMS, INC<br>PO BOX 569<br>POCA, WV 25159 | 534 | 2/21/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,485.00 | | | | | $1,485.00 |
| Wisconsin Lift Truck Corp<br>Attn: Alison O'Connell<br>3125 Intertech Dr<br>Brookfield, WI 53045 | 535 | 2/20/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $9,367.07 | | | | | $9,367.07 |
| LGM Pharma, LLC<br>Scott Bell<br>6400 Congress Ave, Suite 1400<br>Boca Raton, FL 33487 | 536 | 2/22/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | $34,500.00 | | $34,500.00 |
| Martinez, Eric<br>5990 Cameo Street<br>Alta Loma, CA 91701 | 537 | 2/22/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 538 | 2/23/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | $0.00 | | | | $0.00 |
| Wisconsin Department of Revenue<br>Special Procedures Unit<br>PO Box 8901<br>Madison, WI 53708-8901 | 539 | 2/23/2018 | Oldapco PDC Corp, f/k/a Paperweight Development Corp. (final decree entered on August 29, 2018) | $0.00 | $0.00 | | | | $0.00 |
| NORTHERN CONTAINER<br>5200 W 73RD ST<br>BEDFORD PARK, IL 60638 | 540 | 2/26/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $113.44 | | | | | $113.44 |
| A. Blair Powell Company<br>5409 Enterprise Blvd.<br>Bethel Park, PA 15102 | 541 | 3/1/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $665.00 | | | | | $665.00 |
| TWEET GAROT MECHANICAL INC<br>PO BOX 8706<br>CAROL STREAM, IL 60197-8706 | 542 | 3/1/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $10,999.20 | | | | | $10,999.20 |
| BEEGLE, DAVID<br>327 ROCKHILL CHURCH RD<br>CLEARVILLE, PA 15535-9802 | 543 | 3/5/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Missouri Department of Revenue<br>General Counsel's Office<br>PO Box 475<br>Jefferson City, MO 65105-0475 | 544 | 3/5/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $70.00 | $1,405.20 | | | | $1,475.20 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuehne+Nagel Inc<br>950-900 Howe St.<br>Vancouver, BC V6Z 2M4<br>Canada | 545 | 3/9/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,600.00 | | | | | $1,600.00 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 546 | 3/16/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | $0.00 | | | | $0.00 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | 547 | 3/19/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Rumpke Consolidated Companies, Inc.<br>10795 Hughes Road<br>Cincinnati, OH 45251 | 548 | 3/20/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,189.22 | | | | | $1,189.22 |
| CITY OF APPLETON<br>PO BOX 2519<br>APPLETON, WI 54912-2519 | 549 | 3/21/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $31,222.28 | | | | | $31,222.28 |
| Rumpke Consolidated Companies, Inc.<br>10795 Hughes Road<br>Cincinnati, OH 45251 | 550 | 3/20/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,387.61 | | | | | $2,387.61 |
| CITY OF APPLETON<br>PO BOX 2519<br>APPLETON, WI 54912-2519 | 551 | 3/21/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $127,084.56 | | | | | $127,084.56 |
| TRI-STATE INDUSTRIAL SOLUTIONS, INC.<br>2701 BEALE AVE<br>PO BOX 952<br>ALTOONA, PA 16603 | 552 | 3/26/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $26,370.78 | | | $5,000.00 | | $31,370.78 |
| Ohio Development Services Agency (formerly Ohio Department of Development)<br>Victoria D. Garry, Asst. Ohio Atty. General<br>441 Vine Street, 1600 Carew Tower<br>Cincinnati, OH 45202 | 553 | 3/30/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $544,772.48 | | | | | $544,772.48 |
| Commonwealth of Pennsylvania, Department of Environmental Protection<br>Southwest Office of Chief Counsel<br>Forrest M. Smith, Esquire<br>400 Waterfront Drive<br>Pittsburgh, PA  15222 | 554 | 3/30/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | $0.00 | | | | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 555 | 3/26/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | | $48.37 | $48.37 |
| LexisNexis<br>9443 Springboro Pike<br>Miamisburg, OH 45342 | 556 | 4/2/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,064.67 | | | | | $2,064.67 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wisconsin Department of Revenue Special Procedures Unit PO Box 8901 Madison, WI 53708-8901 | 557 | 4/2/2018 | Oldapco PDC Corp, f/k/a Paperweight Development Corp. (final decree entered on August 29, 2018) | | $100,099.13 | | | | $100,099.13 |
| Frederick Logan Company Inc. 140 Commonwealth Drive Warrendale, PA 15086 | 558 | 4/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $305.00 | | | | | $305.00 |
| Pennsylvania Department of Revenue Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | 559 | 4/10/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | $132,291.65 | | | | $132,291.65 |
| Buckeye Business Products, Inc. 3830 Kelley Avenue Cleveland, OH 44114 | 560 | 4/17/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $168.56 | | | | | $168.56 |
| Mitsui Chemicals America, Inc as Transferee of Mitchell Hall of Rehmann Turnaround & Restructuring Services, LLC, Assignee for ESCO Company, LLC Attn: Y. Nishiyama 800 Westchester Avenue, Suite S306 Rye Brook, NY 10573 | 561 | 4/18/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $48,236.16 | | | | | $48,236.16 |
| Department of the Treasury- Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 562 | 4/18/2018 | Oldapco PDC Corp, f/k/a Paperweight Development Corp. (final decree entered on August 29, 2018) | $0.00 | | | | | $0.00 |
| Lundberg, LLC 8271 154th Ave NE Suite 250 Redmond, WA 98052 | 563 | 4/20/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $6,700.00 | | | $0.00 | | $6,700.00 |
| Du-Mor Blade Co., Inc. 1002 Union Landing Road Cinnaminson, NJ 08077 | 564 | 4/23/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $5,353.36 | | | | | $5,353.36 |
| Evonik Corporation Attn: Renu Fozdar, Credit Manager 299 Jefferson Rd Parsippany, NJ 07054 | 565 | 4/23/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $30,112.56 | | | $12,405.27 | | $42,517.83 |
| Barnes and Noble College Booksellers LLC Attn: A/R Collections Dept 120 Mountainview Blvd Basking Ridge, NJ 07920 | 566 | 4/25/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $1,740.58 | | | $153.88 | | $1,894.46 |
| Minnesota Department of Revenue PO Box 64447 - BKY St. Paul, MN 55164-0447 | 567 | 5/7/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | | $100.36 | $100.36 |
| Pension Benefit Guaranty Corporation Office of the General Counsel Attn: John Ginsberg 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 568 | 7/3/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $4,522,778.00 | $0.00 | | | $0.00 | $4,522,778.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation Office of the General Counsel Attn: John Ginsberg 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 569 | 7/3/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $12,579,976.00 | | | | $0.00 | $12,579,976.00 |
| McKinney, E.F. Steinhilber Swanson LLP c/o Attorney John W. Menn 107 Church Ave. Oshkosh, WI 54903 | 570 | 7/16/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $91,500.00 | | | | | $91,500.00 |
| Smith, Brenda 5445 Old Providence Road Virginia Beach, VA 23464 | 571 | 8/6/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | $0.00 | | | | $0.00 |
| NJR Retail Services Company Attn: Ginger P. Richman 1415 Wyckoff Road Wall, NJ 07719 | 572 | 8/8/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | $0.00 | | $0.00 |
| VESPER PALLET CO INC 6584 CAMERON AVE VESPER, WI 54489 | 573 | 8/10/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $47,430.00 | | | | | $47,430.00 |
| NCR Corporation General Counsel / Law Notices 864 Spring Street NW Atlanta, GA 30308-1007 | 574 | 8/20/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $11,896,051.60 | | | | | $11,896,051.60 |
| TSSC, Inc. 6565 Headquarters Drive Plano, TX 75024 | 575 | 8/22/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $2,035.79 | | | | | $2,035.79 |
| Nichem Co. 750 Frelinghuysen Ave. Newark, NJ 07114 | 576 | 8/28/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $62,612.00 | | | | | $62,612.00 |
| Missouri Department of Revenue Bankruptcy Unit PO Box 475 Jefferson City, MO 65105 | 577 | 8/28/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| AIG Property Casualty, Inc Kevin J. Larner, Esq. 80 Pine Street. 13th Floor New York, NY 10005 | 579 | 9/13/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury - Internal Revenue Service 31 Hopkins Plaza, Rm 1150 Baltimore, MD 21201 | 580 | 9/17/2018 | Oldapco PDC Corp, f/k/a Paperweight Development Corp. (final decree entered on August 29, 2018) | | | | | $500.00 | $500.00 |
| Department of the Treasury - Internal Revenue Service 31 Hopkins Plaza, Rm 1150 Baltimore, MD 21201 | 581 | 9/17/2018 | Oldapco PDC Corp, f/k/a Paperweight Development Corp. (final decree entered on August 29, 2018) | | | | | $500.00 | $500.00 |

Claim Register - Numeric By Claim Number - Q4 2025
In re Oldapco, Inc. (f/k/a Appvion, Inc.), et al.
Case No. 17-12082

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Argent Trust Company<br>Attn: Stephen A. Martin<br>1100 Abernathy Road, 500 Northpark<br>Suite 500<br>Atlanta, GA 30328 | 582 | 9/7/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | $7,222.22 | | | | | $7,222.22 |
| ABB, Inc.<br>Robinson & Cole LLP<br>Patrick M. Birney, Esq.<br>280 Trumbull Street<br>Hartford, CT 06103 | 583 | 9/24/2018 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | | $0.00 | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 584 | 2/14/2019 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | | $100.00 | $100.00 |
| EQUIPMENT & CONTROLS, INC.<br>2 PARK DR<br>PO BOX 614<br>LAWRENCE, PA 15055 | 585 | 2/27/2019 | Oldapco, Inc., f/k/a Appvion, Inc. | $10,535.50 | | | | | $10,535.50 |
| Department of the Treasury - Internal Revenue Service<br>31 Hopkins Plaza, Rm 1150<br>Baltimore, MD 21201 | 586 | 3/25/2019 | Oldapco PDC Corp, f/k/a Paperweight Development Corp. (final decree entered on August 29, 2018) | | | | | $0.00 | $0.00 |
| Schneider Electric USA, Inc<br>1903 Progress Way<br>Kaukauna, WI 54915 | 587 | 4/3/2019 | Oldapco, Inc., f/k/a Appvion, Inc. | $19,223.00 | | | | | $19,223.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 588 | 5/31/2019 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | | $247.49 | $247.49 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 589 | 8/28/2019 | Oldapco, Inc., f/k/a Appvion, Inc. | | | | | $397.49 | $397.49 |
| Yang, Lily<br>15 Perkins Square #8<br>Boston, MA 02130 | 590 | 12/9/2020 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| Yang, Lily<br>15 Perkins Square #8<br>Boston, MA 02130 | 591 | 1/30/2021 | Oldapco, Inc., f/k/a Appvion, Inc. | $0.00 | | | | | $0.00 |
| The Home Insurance Company in Liquidation<br>Attention: Karen Tisdell<br>264 South River Road, Suite 408<br>Bedford, NH 03110 | 592 | 1/29/2024 | Oldapco, Inc., f/k/a Appvion, Inc. | $87,901.00 | | | | | $87,901.00 |